# UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA EASTERN DIVISION

| | |
|---|---|
| THE STATE OF ALABAMA; ROBERT ADERHOLT, Representative for Alabama's 4th Congressional District, in his official and individual capacities; WILLIAM GREEN; and CAMARAN WILLIAMS,<br><br>Plaintiffs,<br><br>v.<br><br>UNITED STATES DEPARTMENT OF COMMERCE; GINA RAIMONDO, in her official capacity as Secretary of Commerce; UNITED STATES BUREAU OF THE CENSUS, an agency within the United States Department of Commerce; and RON JARMIN, in his official capacity as Acting Director of the U.S. Census Bureau,<br><br>Defendants. | CIVIL ACTION NO.<br>3:21-cv-211-RAH-ECM-KCN<br><br><br>BRIEF OF *AMICI CURIAE* STATE OF UTAH AND 15 OTHER STATES IN SUPPORT OF PLAINTIFFS |

## INTRODUCTION

The States of Utah, Alaska, Arkansas, Florida, Kentucky, Louisiana, Maine, Mississippi, Montana, Nebraska, New Mexico, Ohio, Oklahoma, South Carolina, Texas, and West Virginia (*Amici* States) agree with Plaintiffs that the Secretary's intended use of differential privacy deprives states of accurate "[t]abulations of population" of state subparts to use in legislative apportionment and districting under 13 U.S.C. § 141(c). *Amici* States also agree that the Secretary can comply with the privacy requirements of 13 U.S.C. § 9 by alternative methods that do not deprive the states of the numbers to which section 141 entitles them. They submit this *amicus* brief to explain the detrimental effects that using the differential privacy method would have on both redistricting and administering state and federal programs.

**ARGUMENT**

I.    **Utah's analysis of the 2010 demonstration data shows that differential privacy will result in inaccurate 2020 subpopulation data affecting redistricting and state and federal program funding.**

In October 2019, the Census Bureau released demonstration data to permit states to review the effects of differential privacy. *See* 2010 Demonstration Data Products, https://www.census.gov/programs-surveys/decennial-census/2020-census/planning-management/2020-census-data-products/2010-demonstration-data-products.html. The demonstration data included the census data from 2010 that was treated with the new differential privacy method. *Id.* Using a mathematical model, the Census Bureau injects "noise"—false information—into the raw data to minimize the risk of privacy disclosure. *Id.* The Utah State Legislature analyzed the 2010 demonstration data, comparing it with the previously received 2010 redistricting data and sent its findings to the Census Bureau. *See* Letter of the Utah State Legislature (Feb. 13, 2020), https://www.ncsl.org/Portals/1/Documents/Redistricting/UT_Differential_Privacy_%28Signed%29.pdf.

The Utah State Legislature identified three major harms from using differential privacy for census data. *Id.* at 1. *First*, it would make accurate redistricting at the local level impossible. The analysis showed that when differential privacy was applied to the 2010 data, there was a statewide net loss of nearly 15,000 people from Utah's cities and towns, including two cities that lost 50% of their populations. *Id.* Indeed, with inaccurate subpopulation data, the State would be unable to accurately receive and distribute funds to localities. Like many states, Utah has state revenue-sharing statutes and receives federal funding based on population formulas derived from census data. Inaccurate data would "impact state and federal funding that is disbursed in compliance with" those statutes and formulas. *Id.* at 1.

*Second*, inaccurate data could "adversely affect longitudinal studies about health, safety and welfare." *Id.* If the academic and professional policy analyses that legislators rely on to inform public policy decisions were based on inaccurate data, the Legislature could no longer rely on them, and would have to essentially legislate in the dark. *Id.* And *third*, because of the population shifts, the Utah Legislature expressed concerns that the State would not be able to fulfill its constitutional obligation to satisfy population and equality requirements in redistricting. *Id.* at 2.

These concerns remained even after the Census Bureau tweaked the data. The Bureau released additional sets of demonstration data in May 2020, September 2020, and November 2020, modifying the amount of injected "noise" with each dataset. *See* https://www.ncsl.org/research/redistricting/differential-privacy-for-census-data-explained.aspx. The Utah Legislature analyzed the November 2020 data in the same way it had analyzed the modified 2010 data. *See* Differential Privacy, Utah State Legislature (March 2021) ("2021 Utah Report") (attached at Exh. 1). While it saw an improvement from the October 2019 to the November 2020 demonstration data, it did not cure the population inaccuracies. For example, Congressional districts three and four had populations increase and decrease by nearly 50 voters, respectively, *id*. at 32—significantly higher than the one-person-one-vote principle requiring states to draw legislative districts that are nearly equivalent in population. *See Evenwel v. Abbott*, 136 S. Ct. 1120, 1123-24 (2016).

As with its analysis of the modified 2010 data, the Utah Legislature's concerns with the November 2020 data went beyond redistricting. The Utah Legislature observed that while the November 2020 data improved, there remained "some significant population changes, particularly in rural municipalities." 2021 Utah Report, Exh. 1 at 1. Specifically, several cities suffered a population decrease of over 30%. *Id.* at 13. And inaccurate data would translate to lost funding for those

communities. For example, in FY2017, Utah received $9 billion from census-guided federal funding. *See* Andrew Reamer, Counting for Dollars 2020: The Role of the Decennial Census in the Geographic Distribution of Federal Funds, Brief 7: Comprehensive Accounting of Census-Guided Federal Spending (FY2017): Part B: State Estimates at 3, https://perma.cc/MUP5-6KJ5. Nationwide, $1.5 trillion was distributed through 316 federal spending programs on 2010 census-derived data. *Id.* at 1. Thus, like Utah, inaccurate subpopulation data will harm distribution of census-guided funding in all states.

## II.    Other states' analyses also recognize the harm differential privacy will inflict on rural areas and minority racial groups.

Utah is not alone in its concerns about redistricting, funding, and data accuracy. All states use census data to redistrict, obtain and distribute federal funds, and administer many state and local programs. Because differential privacy creates false information—by design—it prevents the states from accessing municipal-level information crucial to performing this essential government functions. And the distorting impact of differential privacy will likely fall hardest on some of the most vulnerable populations—rural areas and minority racial groups. *See* National Conference of State Legislatures, *Differential Privacy for Census Data Explained*, Mar. 15, 2021, available at https://www.ncsl.org/research/redistricting/differential-privacy-for-census-data-explained.aspx.

As one University of Virginia researcher explained in a letter to Governor Northam, skewing minority group data is particularly problematic when a State must accommodate majority-minority districts. *See* Memorandum from Meredith Strohm Gunter to Hon. Ralph Northam, Jan. 23, 2020, available at https://www.ncsl.org/Portals/1/Documents/Redistricting/VA_CensusDistortionProgram_VAGovernor_2020-01-23.pdf. Because the "noise-injected proxy" would change the "actual size of the voting age population in each census block" as well as its racial

characteristics, "[m]ajority-minority districts could lose their status" or a non-minority-majority district might mistakenly have majority-minority status conferred upon it. *Id.*

California's leaders recently sent a letter to the White House Chief of Staff expressing concerns that inaccuracies introduced by differential privacy would "hamper the ability of states and localities to establish political districts that comply with the United States Constitution's 'one-person, one-vote' principle and with the protections of the Voting Rights Act of 1965." Feb. 2021 Letter from California leaders to Ronald Klain, available at https://www.ncsl.org/Portals/1/Documents/Redistricting/California_Differential_Privacy_summary2021.pdf. A joint analysis from Asian Americans Advancing Justice and Mexican American Legal Defense and Educational Fund explained that this would likely lead to minorities being underrepresented. *See* Preliminary Report: Impact of Differential Privacy & the 2020 Census on Latinos, Asian Americans, and Redistricting, available at https://advancingjustice-aajc.org/report/preliminary-report-impact-differential-privacy-2020-census-latinos-asian-americans.

Other states also shared concerns about funding equity for localities and data accuracy. As the Virginia researcher explained, myriad state programs—from housing and transportation to emergency management—rely on accurate data to deliver state services to those who need it. https://www.ncsl.org/Portals/1/Documents/Redistricting/VA_CensusDistortionProgram_VA-Governor_2020-01-23.pdf. And legislators rely on census-derived statistics to calibrate programs for those in need. *Id.*

Two officials from Maine—its state economist and data center lead—expressed similar concerns in a letter to the Census Bureau's director, explaining that their analysis showed that "small, rural places suffer the most" from inaccurate estimates." Feb. 20, 2020 Letter to Steven

Dillingham, available at https://www.ncsl.org/Portals/1/Documents/Redistricting/ME_Letter_to_Census_on_differential_privacy_concerns_Maine_SDC.pdf. Washington State's state demographer wrote a similar letter to the Bureau's director about the outsized impact that rural areas would suffer under differential privacy, saying that the data would be "unusable for large parts of" the state and skew funding away from small towns. Feb. 6, 2020 Letter to Steven Dillingham, https://www.ncsl.org/Portals/1/Documents/Redistricting/WA_OFM_DAS_Response_Letter.pdf. He found the error rate "alarmingly high" and "extremely problematic" for state functions. *Id.* The Colorado General Assembly echoed similar redistricting, funding, and data accuracy concerns to those of other states—though in their analysis, the data skewed in favor of rural areas. *See* June 1, 2020 Letter to Steven Dillingham, available at https://www.ncsl.org/Portals/1/Documents/Elections/CO_State_Legislative_Leadership_Letter.pdf?ver=2020-08-04-132435-780&timestamp=1596569177678.

Finally, demographic researchers from the University of California Riverside and the University of Washington did four case studies using data from Alaska to illustrate just how strange the local-level results of using differential privacy can be. They found that three population blocks included several children and no adults; 1,252 voting blocks switched from having one or more persons of voting age to having no persons of voting age; 830 blocks went the other way, from having no persons of voting age to having at least one; and that 96% of blocks (12,366 of 12,870) with one or more inhabitants showed a different number of persons. Population Association of America, *The Effect of Differential Privacy Disclosure Avoidance System Proposed by the Census Bureau on 2020 Census Products: Four Case Studies of Census Blocks in Alaska*, available at https://www.populationassociation.org/blogs/paa-web1/2021/03/30/the-effect-of-the-differential-privacy-disclosure.

*Amici* States share concerns that the Bureau's proposed use of differential privacy will harm State redistricting, funding, and data collection. This in turn will harm all the States' citizens, but the burden will fall disproportionately on minorities and rural areas. This Court should rule in favor of the Plaintiffs.

Dated:  April 9, 2021                              Respectfully submitted,

 */s/ Ryan J. Hebson*
Rik S. Tozzi (TOZ001)
ASB-7144-Z48R
Ryan J. Hebson (HEB003)
ASB-3200-R74H
*Attorneys for Amici States*
BURR & FORMAN LLP
420 North 20th Street, Suite 3400
Birmingham, Alabama  35203
Telephone:  (205) 251-3000
Facsimile:  (205) 458-5100
rtozzi@burr.com
rhebson@burr.com

SEAN D. REYES
*Attorney General of Utah*
MELISSA A. HOLYOAK* (Utah Bar No. 9832)
*Solicitor General*
STATE OF UTAH
OFFICE OF THE ATTORNEY GENERAL
350 N.  State Street, Suite 230
P.O.  Box 142320
Salt Lake City, UT 84114-2320
Telephone: (801) 538-9600
melissaholyoak@agutah.gov
**pro hac vice* application forthcoming

TREG R. TAYLOR
ALASKA ATTORNEY GENERAL

LESLIE RUTLEDGE
ARKANSAS ATTORNEY GENERAL

ASHLEY MOODY
FLORIDA ATTORNEY GENERAL

DANIEL CAMERON
KENTUCKY ATTORNEY GENERAL

JEFF LANDRY
LOUISIANA ATTORNEY GENERAL

AARON M. FREY
MAINE ATTORNEY GENERAL

LYNN FITCH
MISSISSIPPI ATTORNEY GENERAL

AUSTIN KNUDSEN
MONTANA ATTORNEY GENERAL

DOUGLAS J. PETERSON
NEBRASKA ATTORNEY GENERAL

HECTOR BALDERAS
NEW MEXICO ATTORNEY GENERAL

DAVE YOST
OHIO ATTORNEY GENERAL

MIKE HUNTER
OKLAHOMA ATTORNEY GENERAL

ALAN WILSON
SOUTH CAROLINA ATTORNEY GENERAL

KEN PAXTON
TEXAS ATTORNEY GENERAL

PATRICK MORRISEY
WEST VIRGINIA ATTORNEY GENERAL

## CERTIFICATE OF SERVICE

I hereby certify that I have served a copy of the foregoing document by Notice of Electronic Filing, or, if the party served does not participate in Notice of Electronic Filing, by U.S. First Class Mail on this the 9th day of April, 2021:

STEVE MARSHALL
*Attorney General of Alabama*
Edmund G. LaCour Jr.
*Solicitor General*
A. Barrett Bowdre
*Deputy Solicitor General*
James W. Davis
Winfield J. Sinclair
Brenton M. Smith
*Assistant Attorneys General*

STATE OF ALABAMA
OFFICE OF THE ATTORNEY GENERAL
501 Washington Ave.
Montgomery, Alabama  36104
Telephone:  (334) 242-7300
Facsimile:  (334) 353-8400
edmund.lacour@alabamaag.gov
barrett.bowdre@alabamaag.gov
jim.davis@alabamaag.gov
winfield.sinclair@alabamaag.gov
brenton.smith@alabamaag.gov

Christopher W. Weller
CAPELL & HOWARD, P.C.
150 South Perry Street
Montgomery, Alabama  36104
Telephone:  (334) 241-8000
Facsimile:  (334) 241-8266
chris.weller@chlaw.com

Jason B. Torchinsky
Jonathan P. Lienhard
Shawn T. Sheehy
Phillip M. Gordon
HOLTZMANVOGEL JOSEFIAK
TORCHINSKY PLLC
15405 John Marshall Hwy
Haymarket, Virginia  20169
Telephone:  (540) 341-8808
Facsimile:  (540) 341-8809
jtorchinsky@hvjt.law
jlienhard@hvjt.law
ssheehy@hvjt.law
pgordon@hvjt.law

BRIAN M. BOYNTON
*Acting Assistant Attorney General*
ALEXANDER K. HAAS
*Director, Federal Programs Branch*
BRAD P. ROSENBERG
*Assistant Director, Federal Programs Branch*
Zachary A. Avallone
Elliott M. Davis
John Robinson
*Trial Attorneys*
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC  20005
Telephone:  (202) 616-8489
zachary.a.avallone@usdoj.gov
elliott.m.davis@usdoj.gov
john.j.robinson@usdoj.gov

*/s/ Ryan J. Hebson*
OF COUNSEL

# Exhibit 1

## *[Differential Privacy, Utah State Legislature (March 2021)]*



# Differential Privacy

## Introduction | March 2021

**Differential Privacy** is a term used by the U.S. Census Bureau to describe a privacy technique that scrambles census data at the census block level in order to protect the personally identifiable information of census respondents. Although the Census Bureau has used privacy techniques since 1970, it has never used a privacy technique that alters data as much as differential privacy.

### U.S. Census Bureau
In addition to conducting a complete and accurate enumeration of the United States every 10 years, the Census Bureau is also required by federal law to keep all personally identifiable information collected during the census, such as age, race, gender, marital status, etc., confidential.

### Privacy Techniques Cracked
Using other public data sets, complex algorithms, and super computers, it is possible for big data miners to reconstruct personally identifiable information from the census data.

### New Privacy Strategy
During the 2020 census, the Census Bureau intends to implement differential privacy for the first time. The Census Bureau reports that this technique is mathematically proven to protect personally identifiable information.

### Privacy v. Accuracy
The more privacy the Census Bureau protects, the less accurate the enumeration becomes. Less accurate data creates three concerns:

- State and local redistricting will be based on incorrect census block data;
- Distribution of federal and state monies may not reflect the actual population of the recipient municipalities;
- Academics, professional researchers, and policy analysts will make future policy recommendations regarding the health, safety, and welfare of individuals and the economy on inaccurate information.

### Demonstration Data: October 2019 Version and November 2020 Version
In this report, we refer to the Census Bureau's October 29, 2019 release of demonstration data as the "October Version" and the November 16, 2020 release as the "November Version." This report compares the differences that these two versions of differential privacy have on the populations within House, Senate, and Congressional districts and within the state's counties and municipalities, using the 2010 census data. The following maps and tables demonstrate how these two versions would have affected the 2010 census data.

### Conclusion
Although the information in this report does not predict variances in future census data, it does demonstrate how differential privacy techniques would have changed the 2010 census data. We conclude that although the November 2020 version represents a significant improvement over the October 2019 version, we still notice some significant population changes, particularly in rural municipalities. We also note that all population variances noted in this report are in addition to the unknown variances that were applied to the data by the Census Bureau.

Case 3:21-cv-00211-RAH-ECM-KCN   Document 34-2   Filed 04/09/21   Page 12 of 43



Differential Privacy Applied to 2010 House District Populations

Differential Privacy October 2019 Version
1.3% Largest Decrease
2.3% Largest Increase
3.6% Overall Range

Differential Privacy November 2020 Version
0.3% Largest Decrease
0.4% Largest Increase
0.7% Overall Range



# Differential Privacy

## House Districts

**3**

## Differential Privacy Applied to 2010 House District Populations

**Key to Colors**

- ■ Less than -1.00%
- ■ -1.00% to -0.40%
- ■ -0.40% to 0%
- ■ 0% to 0.40%
- ■ 0.40% to 1.00%
- ■ Greater than 1.00%

| | October 2019 Version | | | | November 2020 Version | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 11 | 36,871 | -462 | -1.25% | 16 | 36,850 | -155 | -0.42% |
| 29 | 36,853 | -394 | -1.07% | 48 | 36,842 | -150 | -0.41% |
| 43 | 36,857 | -386 | -1.05% | 29 | 36,853 | -100 | -0.27% |
| 74 | 36,874 | -382 | -1.04% | 18 | 36,852 | -83 | -0.23% |
| 21 | 36,832 | -372 | -1.01% | 75 | 36,860 | -81 | -0.22% |
| 40 | 36,855 | -265 | -0.72% | 5 | 36,876 | -79 | -0.21% |
| 6 | 36,851 | -264 | -0.72% | 43 | 36,857 | -70 | -0.19% |
| 56 | 36,852 | -254 | -0.69% | 71 | 36,859 | -60 | -0.16% |
| 30 | 36,858 | -235 | -0.64% | 64 | 36,846 | -50 | -0.14% |
| 64 | 36,846 | -215 | -0.58% | 65 | 36,848 | -50 | -0.14% |
| 13 | 36,859 | -193 | -0.52% | 24 | 36,852 | -48 | -0.13% |
| 44 | 36,847 | -184 | -0.50% | 52 | 36,841 | -43 | -0.12% |
| 67 | 36,859 | -175 | -0.47% | 51 | 36,853 | -42 | -0.11% |
| 14 | 36,873 | -166 | -0.45% | 40 | 36,855 | -40 | -0.11% |
| 34 | 36,851 | -159 | -0.43% | 25 | 36,856 | -40 | -0.11% |
| 35 | 36,860 | -155 | -0.42% | 10 | 36,870 | -33 | -0.09% |
| 45 | 36,856 | -146 | -0.40% | 36 | 36,843 | -29 | -0.08% |
| 51 | 36,853 | -143 | -0.39% | 31 | 36,852 | -29 | -0.08% |
| 46 | 36,854 | -143 | -0.39% | 21 | 36,832 | -28 | -0.08% |
| 52 | 36,841 | -135 | -0.37% | 53 | 36,832 | -25 | -0.07% |
| 25 | 36,856 | -119 | -0.32% | 41 | 36,844 | -25 | -0.07% |
| 60 | 36,851 | -117 | -0.32% | 47 | 36,851 | -23 | -0.06% |
| 22 | 36,862 | -112 | -0.30% | 58 | 36,836 | -22 | -0.06% |
| 10 | 36,870 | -98 | -0.27% | 34 | 36,851 | -20 | -0.05% |
| 62 | 36,839 | -91 | -0.25% | 20 | 36,855 | -20 | -0.05% |
| 48 | 36,842 | -80 | -0.22% | 38 | 36,847 | -19 | -0.05% |
| 42 | 36,857 | -75 | -0.20% | 55 | 36,833 | -17 | -0.05% |
| 32 | 36,839 | -74 | -0.20% | 54 | 36,837 | -17 | -0.05% |
| 31 | 36,852 | -71 | -0.19% | 39 | 36,859 | -17 | -0.05% |
| 41 | 36,844 | -67 | -0.18% | 44 | 36,847 | -16 | -0.04% |
| 54 | 36,837 | -44 | -0.12% | 6 | 36,851 | -15 | -0.04% |
| 20 | 36,855 | -35 | -0.09% | 30 | 36,858 | -14 | -0.04% |

# Differential Privacy

## House Districts

**4**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 36,855 | -24 | -0.07% | 45 | 36,856 | -12 | -0.03% |
| 8 | 36,867 | -19 | -0.05% | 56 | 36,852 | -7 | -0.02% |
| 2 | 36,847 | -18 | -0.05% | 13 | 36,859 | -7 | -0.02% |
| 16 | 36,850 | -13 | -0.04% | 74 | 36,874 | -7 | -0.02% |
| 61 | 36,853 | -3 | -0.01% | 27 | 36,857 | -3 | -0.01% |
| 72 | 36,846 | 1 | 0.00% | 2 | 36,847 | -2 | -0.01% |
| 36 | 36,843 | 3 | 0.01% | 70 | 36,830 | 1 | 0.00% |
| 59 | 36,844 | 12 | 0.03% | 61 | 36,853 | 2 | 0.01% |
| 19 | 36,874 | 14 | 0.04% | 15 | 36,852 | 5 | 0.01% |
| 17 | 36,871 | 22 | 0.06% | 23 | 36,855 | 7 | 0.02% |
| 33 | 36,845 | 22 | 0.06% | 7 | 36,855 | 11 | 0.03% |
| 66 | 36,857 | 25 | 0.07% | 68 | 36,830 | 13 | 0.04% |
| 63 | 36,855 | 26 | 0.07% | 67 | 36,859 | 14 | 0.04% |
| 4 | 36,844 | 30 | 0.08% | 37 | 36,841 | 15 | 0.04% |
| 47 | 36,851 | 34 | 0.09% | 8 | 36,867 | 17 | 0.05% |
| 3 | 36,852 | 51 | 0.14% | 28 | 36,864 | 17 | 0.05% |
| 5 | 36,876 | 55 | 0.15% | 22 | 36,862 | 17 | 0.05% |
| 23 | 36,855 | 59 | 0.16% | 3 | 36,852 | 22 | 0.06% |
| 15 | 36,852 | 67 | 0.18% | 35 | 36,860 | 23 | 0.06% |
| 38 | 36,847 | 70 | 0.19% | 19 | 36,874 | 24 | 0.07% |
| 18 | 36,852 | 71 | 0.19% | 72 | 36,846 | 27 | 0.07% |
| 65 | 36,848 | 83 | 0.23% | 9 | 36,845 | 27 | 0.07% |
| 1 | 36,851 | 99 | 0.27% | 12 | 36,876 | 29 | 0.08% |
| 27 | 36,857 | 125 | 0.34% | 49 | 36,856 | 30 | 0.08% |
| 69 | 36,830 | 126 | 0.34% | 46 | 36,854 | 35 | 0.09% |
| 75 | 36,860 | 127 | 0.34% | 73 | 36,836 | 37 | 0.10% |
| 70 | 36,830 | 128 | 0.35% | 14 | 36,873 | 40 | 0.11% |
| 57 | 36,854 | 137 | 0.37% | 57 | 36,854 | 41 | 0.11% |
| 58 | 36,836 | 152 | 0.41% | 63 | 36,855 | 47 | 0.13% |
| 55 | 36,833 | 177 | 0.48% | 69 | 36,830 | 48 | 0.13% |
| 39 | 36,859 | 182 | 0.49% | 1 | 36,851 | 49 | 0.13% |
| 28 | 36,864 | 207 | 0.56% | 50 | 36,844 | 49 | 0.13% |
| 71 | 36,859 | 215 | 0.58% | 66 | 36,857 | 52 | 0.14% |
| 24 | 36,852 | 227 | 0.62% | 42 | 36,857 | 54 | 0.15% |
| 12 | 36,876 | 236 | 0.64% | 4 | 36,844 | 55 | 0.15% |
| 9 | 36,845 | 239 | 0.65% | 60 | 36,851 | 60 | 0.16% |
| 49 | 36,856 | 247 | 0.67% | 33 | 36,845 | 70 | 0.19% |
| 53 | 36,832 | 260 | 0.71% | 32 | 36,839 | 71 | 0.19% |
| 50 | 36,844 | 265 | 0.72% | 17 | 36,871 | 78 | 0.21% |
| 37 | 36,841 | 360 | 0.98% | 59 | 36,844 | 84 | 0.23% |
| 26 | 36,850 | 436 | 1.18% | 26 | 36,850 | 92 | 0.25% |
| 73 | 36,836 | 463 | 1.26% | 11 | 36,871 | 113 | 0.31% |
| 68 | 36,830 | 835 | 2.27% | 62 | 36,839 | 122 | 0.33% |

# Differential Privacy

## House Districts

**5**

## Differential Privacy Applied to 2010 House District Populations

| Key to Colors | |
|---|---|
|  |  |

**Key to Colors**

- 🟦 Less than -1.00%
- 🟦 -1.00% to -0.40%
- 🟦 -0.40% to 0%
- 🟥 0% to 0.40%
- 🟥 0.40% to 1.00%
- 🟥 Greater than 1.00%

| | October 2019 Version | | | | November 2020 Version | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 1 | 36,851 | 99 | 0.27% | 1 | 36,851 | 49 | 0.13% |
| 2 | 36,847 | -18 | -0.05% | 2 | 36,847 | -2 | -0.01% |
| 3 | 36,852 | 51 | 0.14% | 3 | 36,852 | 22 | 0.06% |
| 4 | 36,844 | 30 | 0.08% | 4 | 36,844 | 55 | 0.15% |
| 5 | 36,876 | 55 | 0.15% | 5 | 36,876 | -79 | -0.21% |
| 6 | 36,851 | -264 | -0.72% | 6 | 36,851 | -15 | -0.04% |
| 7 | 36,855 | -24 | -0.07% | 7 | 36,855 | 11 | 0.03% |
| 8 | 36,867 | -19 | -0.05% | 8 | 36,867 | 17 | 0.05% |
| 9 | 36,845 | 239 | 0.65% | 9 | 36,845 | 27 | 0.07% |
| 10 | 36,870 | -98 | -0.27% | 10 | 36,870 | -33 | -0.09% |
| 11 | 36,871 | -462 | -1.25% | 11 | 36,871 | 113 | 0.31% |
| 12 | 36,876 | 236 | 0.64% | 12 | 36,876 | 29 | 0.08% |
| 13 | 36,859 | -193 | -0.52% | 13 | 36,859 | -7 | -0.02% |
| 14 | 36,873 | -166 | -0.45% | 14 | 36,873 | 40 | 0.11% |
| 15 | 36,852 | 67 | 0.18% | 15 | 36,852 | 5 | 0.01% |
| 16 | 36,850 | -13 | -0.04% | 16 | 36,850 | -155 | -0.42% |
| 17 | 36,871 | 22 | 0.06% | 17 | 36,871 | 78 | 0.21% |
| 18 | 36,852 | 71 | 0.19% | 18 | 36,852 | -83 | -0.23% |
| 19 | 36,874 | 14 | 0.04% | 19 | 36,874 | 24 | 0.07% |
| 20 | 36,855 | -35 | -0.09% | 20 | 36,855 | -20 | -0.05% |
| 21 | 36,832 | -372 | -1.01% | 21 | 36,832 | -28 | -0.08% |
| 22 | 36,862 | -112 | -0.30% | 22 | 36,862 | 17 | 0.05% |
| 23 | 36,855 | 59 | 0.16% | 23 | 36,855 | 7 | 0.02% |
| 24 | 36,852 | 227 | 0.62% | 24 | 36,852 | -48 | -0.13% |
| 25 | 36,856 | -119 | -0.32% | 25 | 36,856 | -40 | -0.11% |
| 26 | 36,850 | 436 | 1.18% | 26 | 36,850 | 92 | 0.25% |
| 27 | 36,857 | 125 | 0.34% | 27 | 36,857 | -3 | -0.01% |
| 28 | 36,864 | 207 | 0.56% | 28 | 36,864 | 17 | 0.05% |
| 29 | 36,853 | -394 | -1.07% | 29 | 36,853 | -100 | -0.27% |
| 30 | 36,858 | -235 | -0.64% | 30 | 36,858 | -14 | -0.04% |
| 31 | 36,852 | -71 | -0.19% | 31 | 36,852 | -29 | -0.08% |
| 32 | 36,839 | -74 | -0.20% | 32 | 36,839 | 71 | 0.19% |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33 | 36,845 | 22 | 0.06% | 33 | 36,845 | 70 | 0.19% |
| 34 | 36,851 | -159 | -0.43% | 34 | 36,851 | -20 | -0.05% |
| 35 | 36,860 | -155 | -0.42% | 35 | 36,860 | 23 | 0.06% |
| 36 | 36,843 | 3 | 0.01% | 36 | 36,843 | -29 | -0.08% |
| 37 | 36,841 | 360 | 0.98% | 37 | 36,841 | 15 | 0.04% |
| 38 | 36,847 | 70 | 0.19% | 38 | 36,847 | -19 | -0.05% |
| 39 | 36,859 | 182 | 0.49% | 39 | 36,859 | -17 | -0.05% |
| 40 | 36,855 | -265 | -0.72% | 40 | 36,855 | -40 | -0.11% |
| 41 | 36,844 | -67 | -0.18% | 41 | 36,844 | -25 | -0.07% |
| 42 | 36,857 | -75 | -0.20% | 42 | 36,857 | 54 | 0.15% |
| 43 | 36,857 | -386 | -1.05% | 43 | 36,857 | -70 | -0.19% |
| 44 | 36,847 | -184 | -0.50% | 44 | 36,847 | -16 | -0.04% |
| 45 | 36,856 | -146 | -0.40% | 45 | 36,856 | -12 | -0.03% |
| 46 | 36,854 | -143 | -0.39% | 46 | 36,854 | 35 | 0.09% |
| 47 | 36,851 | 34 | 0.09% | 47 | 36,851 | -23 | -0.06% |
| 48 | 36,842 | -80 | -0.22% | 48 | 36,842 | -150 | -0.41% |
| 49 | 36,856 | 247 | 0.67% | 49 | 36,856 | 30 | 0.08% |
| 50 | 36,844 | 265 | 0.72% | 50 | 36,844 | 49 | 0.13% |
| 51 | 36,853 | -143 | -0.39% | 51 | 36,853 | -42 | -0.11% |
| 52 | 36,841 | -135 | -0.37% | 52 | 36,841 | -43 | -0.12% |
| 53 | 36,832 | 260 | 0.71% | 53 | 36,832 | -25 | -0.07% |
| 54 | 36,837 | -44 | -0.12% | 54 | 36,837 | -17 | -0.05% |
| 55 | 36,833 | 177 | 0.48% | 55 | 36,833 | -17 | -0.05% |
| 56 | 36,852 | -254 | -0.69% | 56 | 36,852 | -7 | -0.02% |
| 57 | 36,854 | 137 | 0.37% | 57 | 36,854 | 41 | 0.11% |
| 58 | 36,836 | 152 | 0.41% | 58 | 36,836 | -22 | -0.06% |
| 59 | 36,844 | 12 | 0.03% | 59 | 36,844 | 84 | 0.23% |
| 60 | 36,851 | -117 | -0.32% | 60 | 36,851 | 60 | 0.16% |
| 61 | 36,853 | -3 | -0.01% | 61 | 36,853 | 2 | 0.01% |
| 62 | 36,839 | -91 | -0.25% | 62 | 36,839 | 122 | 0.33% |
| 63 | 36,855 | 26 | 0.07% | 63 | 36,855 | 47 | 0.13% |
| 64 | 36,846 | -215 | -0.58% | 64 | 36,846 | -50 | -0.14% |
| 65 | 36,848 | 83 | 0.23% | 65 | 36,848 | -50 | -0.14% |
| 66 | 36,857 | 25 | 0.07% | 66 | 36,857 | 52 | 0.14% |
| 67 | 36,859 | -175 | -0.47% | 67 | 36,859 | 14 | 0.04% |
| 68 | 36,830 | 835 | 2.27% | 68 | 36,830 | 13 | 0.04% |
| 69 | 36,830 | 126 | 0.34% | 69 | 36,830 | 48 | 0.13% |
| 70 | 36,830 | 128 | 0.35% | 70 | 36,830 | 1 | 0.00% |
| 71 | 36,859 | 215 | 0.58% | 71 | 36,859 | -60 | -0.16% |
| 72 | 36,846 | 1 | 0.00% | 72 | 36,846 | 27 | 0.07% |
| 73 | 36,836 | 463 | 1.26% | 73 | 36,836 | 37 | 0.10% |
| 74 | 36,874 | -382 | -1.04% | 74 | 36,874 | -7 | -0.02% |
| 75 | 36,860 | 127 | 0.34% | 75 | 36,860 | -81 | -0.22% |



Case 3:21-cv-00211-RAH-ECM-KCN   Document 34-2   Filed 04/09/21   Page 17 of 43



**Key to Labels**

District Number
Population
Population Change

**Key to Colors**

- less than -1.00%
- -1.00% to -0.40%
- -0.40% to 0%
- 0% to 0.40%
- 0.40% to 1.00%
- greater than 1.00%

4
36,844
55
0.15%

1
36,851
49
0.13%

53
36,832
-25
-0.07%

54
36,837
-17
-0.05%

55
36,833
-17
-0.05%

65
36,848
-50
-0.14%

68
36,830
13
0.04%

58
36,836
-22
-0.06%

69
36,830
48
0.13%

70
36,830
1
0.00%

72
36,846
27
0.07%

73
36,836
37
0.10%

75
36,860
-81
-0.22%

71
36,859
-60
-0.16%

# Differential Privacy

## Senate Districts

**8**



### Differential Privacy Applied to 2010 Senate District Populations

**Differential Privacy October 2019 Version**
0.6% Largest Decrease
0.8% Largest Increase
1.4% Overall Range

**Differential Privacy November 2020 Version**
0.2% Largest Decrease
0.1% Largest Increase
0.3% Overall Range



# Differential Privacy

## Senate Districts

**9**

## Differential Privacy Applied to 2010 Senate District Populations

| Key to Colors | | | |
|---|---|---|---|
| 🟦 Less than -0.40% | | 🟥 0% to 0.20% | |
| 🟦 -0.040% to -0.20% | | 🟥 0.20% to 0.50% | |
| 🟦 -0.20% to 0% | | 🟥 greater than 0.50% | |

| October 2019 Version | | | | November 2020 Version | | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 12 | 95,304 | -605 | -0.63% | 19 | 95,309 | -169 | -0.18% |
| 3 | 95,304 | -597 | -0.63% | 11 | 95,306 | -109 | -0.11% |
| 22 | 95,305 | -552 | -0.58% | 18 | 95,307 | -107 | -0.11% |
| 11 | 95,306 | -339 | -0.36% | 4 | 95,308 | -101 | -0.11% |
| 16 | 95,306 | -280 | -0.29% | 25 | 95,305 | -90 | -0.09% |
| 5 | 95,307 | -278 | -0.29% | 27 | 95,307 | -79 | -0.08% |
| 15 | 95,306 | -266 | -0.28% | 16 | 95,306 | -76 | -0.08% |
| 29 | 95,309 | -261 | -0.27% | 14 | 95,309 | -74 | -0.08% |
| 18 | 95,307 | -205 | -0.22% | 9 | 95,306 | -56 | -0.06% |
| 21 | 95,306 | -182 | -0.19% | 23 | 95,307 | -45 | -0.05% |
| 13 | 95,305 | -135 | -0.14% | 12 | 95,304 | -44 | -0.05% |
| 6 | 95,306 | -91 | -0.10% | 6 | 95,306 | -28 | -0.03% |
| 19 | 95,309 | -52 | -0.05% | 7 | 95,306 | -12 | -0.01% |
| 14 | 95,309 | -47 | -0.05% | 28 | 95,303 | -11 | -0.01% |
| 7 | 95,306 | -18 | -0.02% | 5 | 95,307 | -6 | -0.01% |
| 8 | 95,309 | 1 | 0.00% | 29 | 95,309 | 5 | 0.01% |
| 4 | 95,308 | 28 | 0.03% | 3 | 95,304 | 19 | 0.02% |
| 1 | 95,304 | 119 | 0.12% | 2 | 95,308 | 32 | 0.03% |
| 9 | 95,306 | 149 | 0.16% | 20 | 95,304 | 33 | 0.03% |
| 23 | 95,307 | 158 | 0.17% | 1 | 95,304 | 56 | 0.06% |
| 20 | 95,304 | 173 | 0.18% | 13 | 95,305 | 58 | 0.06% |
| 17 | 95,307 | 194 | 0.20% | 21 | 95,306 | 71 | 0.07% |
| 28 | 95,303 | 224 | 0.24% | 17 | 95,307 | 76 | 0.08% |
| 25 | 95,305 | 259 | 0.27% | 24 | 95,307 | 76 | 0.08% |
| 26 | 95,307 | 326 | 0.34% | 8 | 95,309 | 101 | 0.11% |
| 27 | 95,307 | 437 | 0.46% | 22 | 95,305 | 101 | 0.11% |
| 10 | 95,308 | 457 | 0.48% | 26 | 95,307 | 122 | 0.13% |
| 2 | 95,308 | 605 | 0.63% | 10 | 95,308 | 123 | 0.13% |
| 24 | 95,307 | 778 | 0.82% | 15 | 95,306 | 134 | 0.14% |

Case 3:21-cv-00211-RAH-ECM-KCN   Document 34-2   Filed 04/09/21   Page 20 of 43

## Differential Privacy Applied to 2010 Senate District Populations

**Key to Colors**

| Color | Range | Color | Range |
|---|---|---|---|
| | Less than -0.40% | | 0% to 0.20% |
| | -.040% to -0.20% | | 0.20% to 0.50% |
| | -0.20% to 0% | | greater than 0.50% |

### October 2019 Version / November 2020 Version

| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
|---|---|---|---|---|---|---|---|
| 1 | 95,304 | 119 | 0.12% | 1 | 95,304 | 56 | 0.06% |
| 2 | 95,308 | 605 | 0.63% | 2 | 95,308 | 32 | 0.03% |
| 3 | 95,304 | -597 | -0.63% | 3 | 95,304 | 19 | 0.02% |
| 4 | 95,308 | 28 | 0.03% | 4 | 95,308 | -101 | -0.11% |
| 5 | 95,307 | -278 | -0.29% | 5 | 95,307 | -6 | -0.01% |
| 6 | 95,306 | -91 | -0.10% | 6 | 95,306 | -28 | -0.03% |
| 7 | 95,306 | -18 | -0.02% | 7 | 95,306 | -12 | -0.01% |
| 8 | 95,309 | 1 | 0.00% | 8 | 95,309 | 101 | 0.11% |
| 9 | 95,306 | 149 | 0.16% | 9 | 95,306 | -56 | -0.06% |
| 10 | 95,308 | 457 | 0.48% | 10 | 95,308 | 123 | 0.13% |
| 11 | 95,306 | -339 | -0.36% | 11 | 95,306 | -109 | -0.11% |
| 12 | 95,304 | -605 | -0.63% | 12 | 95,304 | -44 | -0.05% |
| 13 | 95,305 | -135 | -0.14% | 13 | 95,305 | 58 | 0.06% |
| 14 | 95,309 | -47 | -0.05% | 14 | 95,309 | -74 | -0.08% |
| 15 | 95,306 | -266 | -0.28% | 15 | 95,306 | 134 | 0.14% |
| 16 | 95,306 | -280 | -0.29% | 16 | 95,306 | -76 | -0.08% |
| 17 | 95,307 | 194 | 0.20% | 17 | 95,307 | 76 | 0.08% |
| 18 | 95,307 | -205 | -0.22% | 18 | 95,307 | -107 | -0.11% |
| 19 | 95,309 | -52 | -0.05% | 19 | 95,309 | -169 | -0.18% |
| 20 | 95,304 | 173 | 0.18% | 20 | 95,304 | 33 | 0.03% |
| 21 | 95,306 | -182 | -0.19% | 21 | 95,306 | 71 | 0.07% |
| 22 | 95,305 | -552 | -0.58% | 22 | 95,305 | 101 | 0.11% |
| 23 | 95,307 | 158 | 0.17% | 23 | 95,307 | -45 | -0.05% |
| 24 | 95,307 | 778 | 0.82% | 24 | 95,307 | 76 | 0.08% |
| 25 | 95,305 | 259 | 0.27% | 25 | 95,305 | -90 | -0.09% |
| 26 | 95,307 | 326 | 0.34% | 26 | 95,307 | 122 | 0.13% |
| 27 | 95,307 | 437 | 0.46% | 27 | 95,307 | -79 | -0.08% |
| 28 | 95,303 | 224 | 0.24% | 28 | 95,303 | -11 | -0.01% |
| 29 | 95,309 | -261 | -0.27% | 29 | 95,309 | 5 | 0.01% |

Case 3:21-cv-00211-RAH-ECM-KCN   Document 34-2   Filed 04/09/21   Page 21 of 43



**Key to Labels**

District Number
Population
Population Change

**Key to Colors**

- less than -0.40%
- -.040% to -0.20%
- -0.20% to 0%
- 0% to 0.20%
- 0.20% to 0.50%
- greater than 0.50%

25
95,305
-90
-0.09%

19
95,309
-169
-0.18%

17
95,307
76
0.08%

26
95,307
122
0.13%

13
95,305
58
0.06%

27
95,307
-79
-0.08%

24
95,307
76
0.08%

28
95,303
-11
-0.01%

29
95,309
5
0.01%

# Differential Privacy

## Municipalities

**12**



### Differential Privacy: Versions Compared

Differential Privacy
October 2019 Version

54%  Largest Decrease
217%  Largest Increase
271%  Overall Range

Differential Privacy
November 2020 Version

31%  Largest Decrease
27%  Largest Increase
58%  Overall Range

\* Outliers not shown. Largest increases were 217% and 121%. See page 18.

# Differential Privacy

## Municipalities

**13**

## Differential Privacy Applied to 2010 Municipal Populations

**Key to Colors**

| | |
| :-- | :-- |
| 🟦 less than -10% | 🟥 0% to 3% |
| 🟦 -10% to -3% | 🟥 3% to 10% |
| 🟦 -3% to 0% | 🟥 greater than 10% |

### October 2019 Version

| Municipality | 2010 Census Population | Number | Percent |
| :-- | --: | --: | --: |
| Tabiona | 171 | -92 | -53.80% |
| Alton | 119 | -60 | -50.42% |
| Kingston | 173 | -82 | -47.40% |
| Henrieville | 230 | -101 | -43.91% |
| Bryce Canyon City | 198 | -86 | -43.43% |
| Clawson | 163 | -66 | -40.49% |
| Hatch | 133 | -50 | -37.59% |
| Brian Head | 83 | -29 | -34.94% |
| Snowville | 167 | -56 | -33.53% |
| Manila | 310 | -93 | -30.00% |
| Sigurd | 429 | -118 | -27.51% |
| Hanksville | 219 | -60 | -27.40% |
| Fayette | 242 | -66 | -27.27% |
| Meadow | 310 | -82 | -26.45% |
| Bicknell | 327 | -80 | -24.46% |
| Rockville | 245 | -56 | -22.86% |
| Oak City | 578 | -132 | -22.84% |
| Goshen | 921 | -190 | -20.63% |
| Rush Valley | 447 | -92 | -20.58% |
| Altamont | 225 | -45 | -20.00% |
| Spring City | 988 | -192 | -19.43% |
| Amalga | 488 | -88 | -18.03% |
| Redmond | 730 | -130 | -17.81% |
| Laketown | 248 | -40 | -16.13% |
| Loa | 572 | -92 | -16.08% |
| Francis | 1,077 | -172 | -15.97% |
| Bear River City | 853 | -135 | -15.83% |
| Hideout | 656 | -103 | -15.70% |
| Joseph | 344 | -52 | -15.12% |
| Kanosh | 474 | -69 | -14.56% |
| Springdale | 529 | -75 | -14.18% |

### November 2020 Version

| Municipality | 2010 Census Population | Number | Percent |
| :-- | --: | --: | --: |
| Alton | 119 | -37 | -31.09% |
| Clawson | 163 | -49 | -30.06% |
| Manila | 310 | -81 | -26.13% |
| Rockville | 245 | -57 | -23.27% |
| Bicknell | 327 | -61 | -18.65% |
| Cannonville | 167 | -30 | -17.96% |
| Mayfield | 496 | -80 | -16.13% |
| Woodruff | 180 | -28 | -15.56% |
| Meadow | 310 | -47 | -15.16% |
| Randolph | 464 | -70 | -15.09% |
| Levan | 841 | -119 | -14.15% |
| Koosharem | 327 | -45 | -13.76% |
| Garden City | 562 | -76 | -13.52% |
| Leamington | 226 | -30 | -13.27% |
| Rush Valley | 447 | -58 | -12.98% |
| Tabiona | 171 | -21 | -12.28% |
| Portage | 245 | -30 | -12.24% |
| Snowville | 167 | -20 | -11.98% |
| Redmond | 730 | -85 | -11.64% |
| Sigurd | 429 | -49 | -11.42% |
| Hatch | 133 | -15 | -11.28% |
| Castle Valley | 319 | -35 | -10.97% |
| Scipio | 327 | -35 | -10.70% |
| New Harmony | 207 | -20 | -9.66% |
| Elmo | 418 | -40 | -9.57% |
| Goshen | 921 | -87 | -9.45% |
| Hinckley | 696 | -64 | -9.20% |
| Glendale | 381 | -33 | -8.66% |
| Henrieville | 230 | -18 | -7.83% |
| Howell | 245 | -18 | -7.35% |
| Independence | 164 | -12 | -7.32% |



# Differential Privacy

## Municipalities

# 14

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| New Harmony | 207 | -27 | -13.04% | Fountain Green | 1,071 | -71 | -6.63% |
| Enterprise | 1,711 | -219 | -12.80% | Deweyville | 332 | -22 | -6.63% |
| Levan | 841 | -105 | -12.49% | Alta | 383 | -25 | -6.53% |
| Escalante | 797 | -97 | -12.17% | Springdale | 529 | -34 | -6.43% |
| Fairview | 1,247 | -151 | -12.11% | Bear River City | 853 | -45 | -5.28% |
| Cleveland | 464 | -55 | -11.85% | Ophir | 38 | -2 | -5.26% |
| Sterling | 262 | -31 | -11.83% | Charleston | 415 | -21 | -5.06% |
| Randolph | 464 | -52 | -11.21% | Mona | 1,547 | -77 | -4.98% |
| Vernon | 243 | -27 | -11.11% | Marysvale | 408 | -20 | -4.90% |
| Orangeville | 1,470 | -151 | -10.27% | Altamont | 225 | -11 | -4.89% |
| Plymouth | 414 | -42 | -10.14% | Cleveland | 464 | -21 | -4.53% |
| Tropic | 530 | -53 | -10.00% | Henefer | 766 | -34 | -4.44% |
| Virgin | 596 | -59 | -9.90% | Fairfield | 119 | -5 | -4.20% |
| Castle Valley | 319 | -31 | -9.72% | Boulder | 226 | -9 | -3.98% |
| Holden | 378 | -35 | -9.26% | Oak City | 578 | -21 | -3.63% |
| Midway | 3,845 | -350 | -9.10% | Fairview | 1,247 | -43 | -3.45% |
| East Carbon | 1,301 | -118 | -9.07% | Holden | 378 | -13 | -3.44% |
| Woodland Hills | 1,344 | -121 | -9.00% | Wellington | 1,676 | -56 | -3.34% |
| Ferron | 1,626 | -146 | -8.98% | Newton | 789 | -26 | -3.30% |
| Circleville | 547 | -48 | -8.78% | Circleville | 547 | -18 | -3.29% |
| Cornish | 288 | -24 | -8.33% | Tropic | 530 | -17 | -3.21% |
| Alta | 383 | -30 | -7.83% | Huntsville | 608 | -19 | -3.13% |
| Mona | 1,547 | -116 | -7.50% | Orangeville | 1,470 | -44 | -2.99% |
| Clarkston | 666 | -47 | -7.06% | Toquerville | 1,370 | -41 | -2.99% |
| Fountain Green | 1,071 | -75 | -7.00% | Kamas | 1,811 | -54 | -2.98% |
| Elk Ridge | 2,436 | -165 | -6.77% | Millville | 1,829 | -53 | -2.90% |
| Newton | 789 | -53 | -6.72% | Midway | 3,845 | -111 | -2.89% |
| Myton | 569 | -38 | -6.68% | Paragonah | 488 | -13 | -2.66% |
| Orderville | 577 | -37 | -6.41% | Lewiston | 1,766 | -47 | -2.66% |
| Mayfield | 496 | -31 | -6.25% | River Heights | 1,734 | -45 | -2.60% |
| Fielding | 455 | -28 | -6.15% | Aurora | 1,016 | -25 | -2.46% |
| Howell | 245 | -15 | -6.12% | Leeds | 820 | -19 | -2.32% |
| Manti | 3,276 | -192 | -5.86% | East Carbon | 1,301 | -29 | -2.23% |
| Moroni | 1,423 | -82 | -5.76% | Monroe | 2,256 | -50 | -2.22% |
| Hinckley | 696 | -39 | -5.60% | Eureka | 669 | -14 | -2.09% |
| Ballard | 801 | -40 | -4.99% | Castle Dale | 1,630 | -34 | -2.09% |
| Toquerville | 1,370 | -68 | -4.96% | Panguitch | 1,520 | -31 | -2.04% |
| Independence | 164 | -8 | -4.88% | Bryce Canyon City | 198 | -4 | -2.02% |
| Mount Pleasant | 3,260 | -159 | -4.88% | Moroni | 1,423 | -28 | -1.97% |
| Green River | 952 | -44 | -4.62% | Coalville | 1,363 | -26 | -1.91% |
| Kanab | 4,312 | -197 | -4.57% | Stockton | 616 | -11 | -1.79% |
| Nibley | 5,438 | -232 | -4.27% | Gunnison | 3,285 | -56 | -1.70% |
| Monticello | 1,972 | -83 | -4.21% | Naples | 1,755 | -29 | -1.65% |
| Lewiston | 1,766 | -70 | -3.96% | Monticello | 1,972 | -32 | -1.62% |

# Differential Privacy

## Municipalities



15

| Municipality | Population | Change | % | Municipality | Population | Change | % |
|---|---|---|---|---|---|---|---|
| Gunnison | 3,285 | -128 | -3.90% | Apple Valley | 701 | -11 | -1.57% |
| Farr West | 5,928 | -229 | -3.86% | Uintah | 1,322 | -20 | -1.51% |
| Fillmore | 2,435 | -94 | -3.86% | Virgin | 596 | -9 | -1.51% |
| Willard | 1,772 | -65 | -3.67% | Milford | 1,409 | -20 | -1.42% |
| Garland | 2,400 | -84 | -3.50% | Mount Pleasant | 3,260 | -45 | -1.38% |
| Coalville | 1,363 | -46 | -3.37% | Annabella | 795 | -10 | -1.26% |
| Honeyville | 1,441 | -48 | -3.33% | Duchesne | 1,690 | -21 | -1.24% |
| Naples | 1,755 | -58 | -3.30% | Perry | 4,512 | -53 | -1.17% |
| Smithfield | 9,495 | -310 | -3.26% | Corinne | 685 | -8 | -1.17% |
| Kamas | 1,811 | -59 | -3.26% | Fillmore | 2,435 | -27 | -1.11% |
| Glenwood | 464 | -15 | -3.23% | Elk Ridge | 2,436 | -27 | -1.11% |
| Elsinore | 847 | -27 | -3.19% | Daniel | 938 | -10 | -1.07% |
| Moab | 5,046 | -160 | -3.17% | Morgan | 3,687 | -38 | -1.03% |
| Plain City | 5,476 | -159 | -2.90% | Manti | 3,276 | -32 | -0.98% |
| Minersville | 907 | -24 | -2.65% | Kanab | 4,312 | -41 | -0.95% |
| Payson | 18,294 | -484 | -2.65% | Richmond | 2,470 | -23 | -0.93% |
| Morgan | 3,687 | -94 | -2.55% | Garland | 2,400 | -22 | -0.92% |
| Eureka | 669 | -17 | -2.54% | Wendover | 1,400 | -12 | -0.86% |
| Aurora | 1,016 | -25 | -2.46% | Woods Cross | 9,761 | -82 | -0.84% |
| Ephraim | 6,135 | -143 | -2.33% | Antimony | 122 | -1 | -0.82% |
| Cedar City | 28,857 | -667 | -2.31% | Paradise | 904 | -6 | -0.66% |
| Beaver | 3,112 | -67 | -2.15% | Richfield | 7,551 | -50 | -0.66% |
| Henefer | 766 | -16 | -2.09% | Blanding | 3,375 | -22 | -0.65% |
| Wellington | 1,676 | -35 | -2.09% | Enterprise | 1,711 | -11 | -0.64% |
| Portage | 245 | -5 | -2.04% | Pleasant View | 7,979 | -51 | -0.64% |
| Castle Dale | 1,630 | -33 | -2.02% | Kanosh | 474 | -3 | -0.63% |
| Price | 8,715 | -175 | -2.01% | Sunset | 5,122 | -32 | -0.62% |
| Centerfield | 1,367 | -27 | -1.98% | Torrey | 182 | -1 | -0.55% |
| Ivins | 6,753 | -133 | -1.97% | Woodland Hills | 1,344 | -7 | -0.52% |
| Huntington | 2,129 | -41 | -1.93% | Mapleton | 7,979 | -34 | -0.43% |
| Oakley | 1,470 | -28 | -1.90% | Vernon | 243 | -1 | -0.41% |
| Paragonah | 488 | -9 | -1.84% | Midvale | 27,964 | -101 | -0.36% |
| Deweyville | 332 | -6 | -1.81% | Grantsville | 8,893 | -29 | -0.33% |
| Garden City | 562 | -10 | -1.78% | Clearfield | 30,112 | -95 | -0.32% |
| Duchesne | 1,690 | -30 | -1.78% | Tremonton | 7,647 | -23 | -0.30% |
| Salina | 2,489 | -44 | -1.77% | Ephraim | 6,135 | -18 | -0.29% |
| Pleasant View | 7,979 | -120 | -1.50% | Enoch | 5,803 | -17 | -0.29% |
| Santa Clara | 6,003 | -90 | -1.50% | Providence | 7,075 | -20 | -0.28% |
| Alpine | 9,555 | -140 | -1.47% | Centerville | 15,335 | -43 | -0.28% |
| Spanish Fork | 34,691 | -482 | -1.39% | Francis | 1,077 | -3 | -0.28% |
| Roosevelt | 6,046 | -84 | -1.39% | Heber | 11,362 | -30 | -0.26% |
| Cedar Hills | 9,796 | -135 | -1.38% | Riverton | 38,753 | -102 | -0.26% |
| Monroe | 2,256 | -31 | -1.37% | Highland | 15,523 | -39 | -0.25% |
| South Ogden | 16,532 | -225 | -1.36% | Willard | 1,772 | -4 | -0.23% |


| | | | | | | |
|---|---|---|---|---|---|---|
| North Logan | 8,269 | -107 | -1.29% | Smithfield | 9,495 | -21 | -0.22% |
| Tremonton | 7,647 | -97 | -1.27% | Parowan | 2,790 | -6 | -0.22% |
| Clearfield | 30,112 | -375 | -1.25% | Cedar City | 28,857 | -56 | -0.19% |
| Saratoga Springs | 17,781 | -218 | -1.23% | North Ogden | 17,357 | -31 | -0.18% |
| Marysvale | 408 | -5 | -1.23% | Nibley | 5,438 | -9 | -0.17% |
| Enoch | 5,803 | -69 | -1.19% | Harrisville | 5,567 | -9 | -0.16% |
| Heber | 11,362 | -134 | -1.18% | Moab | 5,046 | -8 | -0.16% |
| Woods Cross | 9,761 | -115 | -1.18% | Eagle Mountain | 21,415 | -33 | -0.15% |
| Mendon | 1,282 | -15 | -1.17% | Farmington | 18,275 | -28 | -0.15% |
| Brigham City | 17,899 | -206 | -1.15% | Lehi | 47,407 | -72 | -0.15% |
| Kanarraville | 355 | -4 | -1.13% | Cedar Hills | 9,796 | -14 | -0.14% |
| Park City | 7,558 | -85 | -1.12% | Kaysville | 27,300 | -35 | -0.13% |
| Perry | 4,512 | -46 | -1.02% | Washington Terrace | 9,067 | -11 | -0.12% |
| Roy | 36,884 | -370 | -1.00% | Minersville | 907 | -1 | -0.11% |
| Apple Valley | 701 | -7 | -1.00% | Syracuse | 24,331 | -25 | -0.10% |
| South Salt Lake | 23,617 | -224 | -0.95% | Springville | 29,466 | -29 | -0.10% |
| Lehi | 47,407 | -448 | -0.95% | Hooper | 7,218 | -7 | -0.10% |
| Wendover | 1,400 | -13 | -0.93% | South Salt Lake | 23,617 | -22 | -0.09% |
| Providence | 7,075 | -64 | -0.90% | Clinton | 20,426 | -19 | -0.09% |
| Hyrum | 7,609 | -68 | -0.89% | Hyrum | 7,609 | -7 | -0.09% |
| Sandy | 87,461 | -776 | -0.89% | St. George | 72,897 | -65 | -0.09% |
| Syracuse | 24,331 | -213 | -0.88% | Tooele | 31,605 | -24 | -0.08% |
| Midvale | 27,964 | -239 | -0.85% | Draper | 42,274 | -27 | -0.06% |
| La Verkin | 4,060 | -34 | -0.84% | South Jordan | 50,418 | -32 | -0.06% |
| Farmington | 18,275 | -151 | -0.83% | Huntington | 2,129 | -1 | -0.05% |
| American Fork | 26,263 | -213 | -0.81% | North Salt Lake | 16,322 | -7 | -0.04% |
| Kaysville | 27,300 | -205 | -0.75% | Lindon | 10,070 | -3 | -0.03% |
| Richfield | 7,551 | -56 | -0.74% | West Jordan | 103,712 | -25 | -0.02% |
| Leeds | 820 | -5 | -0.61% | Orem | 88,328 | -21 | -0.02% |
| Riverton | 38,753 | -236 | -0.61% | Taylorsville | 58,652 | -12 | -0.02% |
| Hildale | 2,726 | -16 | -0.59% | Salem | 6,423 | -1 | -0.02% |
| Richmond | 2,470 | -14 | -0.57% | West Valley City | 129,480 | -20 | -0.02% |
| Tooele | 31,605 | -174 | -0.55% | Ivins | 6,753 | -1 | -0.01% |
| North Salt Lake | 16,322 | -86 | -0.53% | Ogden | 82,825 | -11 | -0.01% |
| Riverdale | 8,426 | -43 | -0.51% | American Fork | 26,263 | -1 | 0.00% |
| Clinton | 20,426 | -100 | -0.49% | Layton | 67,311 | -1 | 0.00% |
| Draper | 42,274 | -161 | -0.38% | Lyman | 258 | 0 | 0.00% |
| Provo | 112,488 | -417 | -0.37% | Provo | 112,488 | 2 | 0.00% |
| West Haven | 10,272 | -37 | -0.36% | Spanish Fork | 34,691 | 3 | 0.01% |
| Harrisville | 5,567 | -20 | -0.36% | Price | 8,715 | 1 | 0.01% |
| Washington Terrace | 9,067 | -31 | -0.34% | Salt Lake City | 186,440 | 29 | 0.02% |
| Hurricane | 13,748 | -46 | -0.33% | Farr West | 5,928 | 2 | 0.03% |
| Cottonwood Heights | 33,433 | -107 | -0.32% | Bountiful | 42,552 | 15 | 0.04% |
| Orem | 88,328 | -279 | -0.32% | Pleasant Grove | 33,509 | 15 | 0.04% |



# Differential Privacy

## Municipalities

**17**

| | | | | | | |
|---|---|---|---|---|---|---|
| West Valley City | 129,480 | -408 | -0.32% | Roy | 36,884 | 25 | 0.07% |
| Pleasant Grove | 33,509 | -104 | -0.31% | Murray | 46,746 | 33 | 0.07% |
| West Jordan | 103,712 | -313 | -0.30% | Payson | 18,294 | 13 | 0.07% |
| Logan | 48,174 | -117 | -0.24% | Holladay | 26,472 | 20 | 0.08% |
| Eagle Mountain | 21,415 | -44 | -0.21% | Logan | 48,174 | 43 | 0.09% |
| Parowan | 2,790 | -4 | -0.14% | Fruit Heights | 4,987 | 5 | 0.10% |
| Lindon | 10,070 | -14 | -0.14% | Alpine | 9,555 | 10 | 0.10% |
| St. George | 72,897 | -88 | -0.12% | Cottonwood Heights | 33,433 | 36 | 0.11% |
| Blanding | 3,375 | -3 | -0.09% | Saratoga Springs | 17,781 | 24 | 0.13% |
| Ogden | 82,825 | -62 | -0.07% | Washington | 18,761 | 27 | 0.14% |
| South Jordan | 50,418 | -16 | -0.03% | Santa Clara | 6,003 | 9 | 0.15% |
| Paradise | 904 | 0 | 0.00% | Brigham City | 17,899 | 34 | 0.19% |
| Bluffdale | 7,598 | 7 | 0.09% | Vernal | 9,089 | 18 | 0.20% |
| Springville | 29,466 | 28 | 0.10% | Genola | 1,370 | 3 | 0.22% |
| Taylorsville | 58,652 | 59 | 0.10% | Hildale | 2,726 | 6 | 0.22% |
| Layton | 67,311 | 70 | 0.10% | Riverdale | 8,426 | 19 | 0.23% |
| Holladay | 26,472 | 40 | 0.15% | Roosevelt | 6,046 | 14 | 0.23% |
| Hyde Park | 3,833 | 8 | 0.21% | West Haven | 10,272 | 24 | 0.23% |
| North Ogden | 17,357 | 49 | 0.28% | Plain City | 5,476 | 13 | 0.24% |
| Bountiful | 42,552 | 126 | 0.30% | Delta | 3,436 | 9 | 0.26% |
| Herriman | 21,785 | 74 | 0.34% | Bluffdale | 7,598 | 20 | 0.26% |
| Washington | 18,761 | 64 | 0.34% | South Ogden | 16,532 | 44 | 0.27% |
| Wellsville | 3,432 | 12 | 0.35% | Hurricane | 13,748 | 45 | 0.33% |
| Santaquin | 9,128 | 32 | 0.35% | Sandy | 87,461 | 297 | 0.34% |
| West Point | 9,511 | 35 | 0.37% | Herriman | 21,785 | 76 | 0.35% |
| Salt Lake City | 186,440 | 697 | 0.37% | Mendon | 1,282 | 5 | 0.39% |
| Annabella | 795 | 3 | 0.38% | Nephi | 5,389 | 22 | 0.41% |
| Big Water | 475 | 2 | 0.42% | Hyde Park | 3,833 | 16 | 0.42% |
| Centerville | 15,335 | 65 | 0.42% | Green River | 952 | 4 | 0.42% |
| South Weber | 6,051 | 27 | 0.45% | North Logan | 8,269 | 37 | 0.45% |
| Murray | 46,746 | 262 | 0.56% | Hideout | 656 | 3 | 0.46% |
| Genola | 1,370 | 8 | 0.58% | West Point | 9,511 | 44 | 0.46% |
| Vernal | 9,089 | 54 | 0.59% | Park City | 7,558 | 41 | 0.54% |
| Milford | 1,409 | 9 | 0.64% | Salina | 2,489 | 14 | 0.56% |
| Sunset | 5,122 | 33 | 0.64% | La Verkin | 4,060 | 24 | 0.59% |
| Nephi | 5,389 | 41 | 0.76% | Santaquin | 9,128 | 61 | 0.67% |
| Panguitch | 1,520 | 12 | 0.79% | Helper | 2,201 | 16 | 0.73% |
| Huntsville | 608 | 5 | 0.82% | Mantua | 687 | 6 | 0.87% |
| Leamington | 226 | 2 | 0.88% | Loa | 572 | 5 | 0.87% |
| Highland | 15,523 | 144 | 0.93% | Honeyville | 1,441 | 13 | 0.90% |
| West Bountiful | 5,265 | 62 | 1.18% | West Bountiful | 5,265 | 48 | 0.91% |
| Grantsville | 8,893 | 108 | 1.21% | South Weber | 6,051 | 69 | 1.14% |
| Salem | 6,423 | 79 | 1.23% | Kingston | 173 | 2 | 1.16% |
| Helper | 2,201 | 28 | 1.27% | Elwood | 1,034 | 12 | 1.16% |



# Differential Privacy

## Municipalities

**18**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| River Heights | 1,734 | 27 | 1.56% | Joseph | 344 | 4 | 1.16% |
| Delta | 3,436 | 54 | 1.57% | Oakley | 1,470 | 19 | 1.29% |
| Hooper | 7,218 | 127 | 1.76% | Beaver | 3,112 | 42 | 1.35% |
| Mapleton | 7,979 | 146 | 1.83% | Clarkston | 666 | 9 | 1.35% |
| Mantua | 687 | 13 | 1.89% | Spring City | 988 | 14 | 1.42% |
| Millville | 1,829 | 38 | 2.08% | Amalga | 488 | 7 | 1.43% |
| Corinne | 685 | 17 | 2.48% | Wellsville | 3,432 | 65 | 1.89% |
| Elwood | 1,034 | 29 | 2.80% | Centerfield | 1,367 | 27 | 1.98% |
| Fruit Heights | 4,987 | 148 | 2.97% | Elsinore | 847 | 18 | 2.13% |
| Marriott-Slaterville | 1,701 | 51 | 3.00% | Trenton | 464 | 10 | 2.16% |
| Uintah | 1,322 | 60 | 4.54% | Marriott-Slaterville | 1,701 | 38 | 2.23% |
| Rocky Ridge | 733 | 41 | 5.59% | Ballard | 801 | 20 | 2.50% |
| Elmo | 418 | 25 | 5.98% | Escalante | 797 | 23 | 2.89% |
| Cannonville | 167 | 10 | 5.99% | Fayette | 242 | 7 | 2.89% |
| Glendale | 381 | 23 | 6.04% | Ferron | 1,626 | 48 | 2.95% |
| Woodruff | 180 | 11 | 6.11% | Central Valley | 528 | 17 | 3.22% |
| Sunnyside | 377 | 25 | 6.63% | Fielding | 455 | 15 | 3.30% |
| Lynndyl | 106 | 8 | 7.55% | Cornish | 288 | 10 | 3.47% |
| Wallsburg | 250 | 23 | 9.20% | Emery | 288 | 10 | 3.47% |
| Cedar Fort | 368 | 34 | 9.24% | Rocky Ridge | 733 | 28 | 3.82% |
| Charleston | 415 | 42 | 10.12% | Kanarraville | 355 | 15 | 4.23% |
| Daniel | 938 | 99 | 10.55% | Plymouth | 414 | 20 | 4.83% |
| Central Valley | 528 | 57 | 10.80% | Cedar Fort | 368 | 18 | 4.89% |
| Koosharem | 327 | 46 | 14.07% | Sunnyside | 377 | 20 | 5.31% |
| Scipio | 327 | 56 | 17.13% | Glenwood | 464 | 25 | 5.39% |
| Emery | 288 | 52 | 18.06% | Orderville | 577 | 34 | 5.89% |
| Stockton | 616 | 113 | 18.34% | Myton | 569 | 37 | 6.50% |
| Trenton | 464 | 93 | 20.04% | Laketown | 248 | 18 | 7.26% |
| Wales | 302 | 63 | 20.86% | Junction | 191 | 16 | 8.38% |
| Fairfield | 119 | 29 | 24.37% | Lynndyl | 106 | 9 | 8.49% |
| Vineyard | 139 | 35 | 25.18% | Wallsburg | 250 | 22 | 8.80% |
| Junction | 191 | 49 | 25.65% | Big Water | 475 | 48 | 10.11% |
| Lyman | 258 | 72 | 27.91% | Sterling | 262 | 29 | 11.07% |
| Boulder | 226 | 66 | 29.20% | Wales | 302 | 34 | 11.26% |
| Antimony | 122 | 54 | 44.26% | Scofield | 24 | 5 | 20.83% |
| Torrey | 182 | 82 | 45.05% | Hanksville | 219 | 47 | 21.46% |
| Ophir | 38 | 46 | 121.05% | Vineyard | 139 | 34 | 24.46% |
| Scofield | 24 | 52 | 216.67% | Brian Head | 83 | 22 | 26.51% |

# Differential Privacy

## Municipalities

**19**

## Differential Privacy Applied to 2010 City/Town Populations

**Key to Colors**




| | less than -10% | | 0% to 3% |
| --- | --- | --- | --- |
| | -10% to -3% | | 3% to 10% |
| | -3% to 0% | | greater than 10% |

| October 2019 Version | | | | November 2020 Version | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| City/Town | 2010 Census Population | Number | Percent | City/Town | 2010 Census Population | Number | Percent |
| Alpine | 9,555 | -140 | -1.47% | Alpine | 9,555 | 10 | 0.10% |
| Alta | 383 | -30 | -7.83% | Alta | 383 | -25 | -6.53% |
| Altamont | 225 | -45 | -20.00% | Altamont | 225 | -11 | -4.89% |
| Alton | 119 | -60 | -50.42% | Alton | 119 | -37 | -31.09% |
| Amalga | 488 | -88 | -18.03% | Amalga | 488 | 7 | 1.43% |
| American Fork | 26,263 | -213 | -0.81% | American Fork | 26,263 | -1 | 0.00% |
| Annabella | 795 | 3 | 0.38% | Annabella | 795 | -10 | -1.26% |
| Antimony | 122 | 54 | 44.26% | Antimony | 122 | -1 | -0.82% |
| Apple Valley | 701 | -7 | -1.00% | Apple Valley | 701 | -11 | -1.57% |
| Aurora | 1,016 | -25 | -2.46% | Aurora | 1,016 | -25 | -2.46% |
| Ballard | 801 | -40 | -4.99% | Ballard | 801 | 20 | 2.50% |
| Bear River City | 853 | -135 | -15.83% | Bear River City | 853 | -45 | -5.28% |
| Beaver | 3,112 | -67 | -2.15% | Beaver | 3,112 | 42 | 1.35% |
| Bicknell | 327 | -80 | -24.46% | Bicknell | 327 | -61 | -18.65% |
| Big Water | 475 | 2 | 0.42% | Big Water | 475 | 48 | 10.11% |
| Blanding | 3,375 | -3 | -0.09% | Blanding | 3,375 | -22 | -0.65% |
| Bluffdale | 7,598 | 7 | 0.09% | Bluffdale | 7,598 | 20 | 0.26% |
| Boulder | 226 | 66 | 29.20% | Boulder | 226 | -9 | -3.98% |
| Bountiful | 42,552 | 126 | 0.30% | Bountiful | 42,552 | 15 | 0.04% |
| Brian Head | 83 | -29 | -34.94% | Brian Head | 83 | 22 | 26.51% |
| Brigham City | 17,899 | -206 | -1.15% | Brigham City | 17,899 | 34 | 0.19% |
| Bryce Canyon City | 198 | -86 | -43.43% | Bryce Canyon City | 198 | -4 | -2.02% |
| Cannonville | 167 | 10 | 5.99% | Cannonville | 167 | -30 | -17.96% |
| Castle Dale | 1,630 | -33 | -2.02% | Castle Dale | 1,630 | -34 | -2.09% |
| Castle Valley | 319 | -31 | -9.72% | Castle Valley | 319 | -35 | -10.97% |
| Cedar City | 28,857 | -667 | -2.31% | Cedar City | 28,857 | -56 | -0.19% |
| Cedar Fort | 368 | 34 | 9.24% | Cedar Fort | 368 | 18 | 4.89% |
| Cedar Hills | 9,796 | -135 | -1.38% | Cedar Hills | 9,796 | -14 | -0.14% |
| Centerfield | 1,367 | -27 | -1.98% | Centerfield | 1,367 | 27 | 1.98% |



| | | | | | | |
|---|---|---|---|---|---|---|
| Centerville | 15,335 | 65 | 0.42% | Centerville | 15,335 | -43 | -0.28% |
| Central Valley | 528 | 57 | 10.80% | Central Valley | 528 | 17 | 3.22% |
| Charleston | 415 | 42 | 10.12% | Charleston | 415 | -21 | -5.06% |
| Circleville | 547 | -48 | -8.78% | Circleville | 547 | -18 | -3.29% |
| Clarkston | 666 | -47 | -7.06% | Clarkston | 666 | 9 | 1.35% |
| Clawson | 163 | -66 | -40.49% | Clawson | 163 | -49 | -30.06% |
| Clearfield | 30,112 | -375 | -1.25% | Clearfield | 30,112 | -95 | -0.32% |
| Cleveland | 464 | -55 | -11.85% | Cleveland | 464 | -21 | -4.53% |
| Clinton | 20,426 | -100 | -0.49% | Clinton | 20,426 | -19 | -0.09% |
| Coalville | 1,363 | -46 | -3.37% | Coalville | 1,363 | -26 | -1.91% |
| Corinne | 685 | 17 | 2.48% | Corinne | 685 | -8 | -1.17% |
| Cornish | 288 | -24 | -8.33% | Cornish | 288 | 10 | 3.47% |
| Cottonwood Heights | 33,433 | -107 | -0.32% | Cottonwood Heights | 33,433 | 36 | 0.11% |
| Daniel | 938 | 99 | 10.55% | Daniel | 938 | -10 | -1.07% |
| Delta | 3,436 | 54 | 1.57% | Delta | 3,436 | 9 | 0.26% |
| Deweyville | 332 | -6 | -1.81% | Deweyville | 332 | -22 | -6.63% |
| Draper | 42,274 | -161 | -0.38% | Draper | 42,274 | -27 | -0.06% |
| Duchesne | 1,690 | -30 | -1.78% | Duchesne | 1,690 | -21 | -1.24% |
| Eagle Mountain | 21,415 | -44 | -0.21% | Eagle Mountain | 21,415 | -33 | -0.15% |
| East Carbon | 1,301 | -118 | -9.07% | East Carbon | 1,301 | -29 | -2.23% |
| Elk Ridge | 2,436 | -165 | -6.77% | Elk Ridge | 2,436 | -27 | -1.11% |
| Elmo | 418 | 25 | 5.98% | Elmo | 418 | -40 | -9.57% |
| Elsinore | 847 | -27 | -3.19% | Elsinore | 847 | 18 | 2.13% |
| Elwood | 1,034 | 29 | 2.80% | Elwood | 1,034 | 12 | 1.16% |
| Emery | 288 | 52 | 18.06% | Emery | 288 | 10 | 3.47% |
| Enoch | 5,803 | -69 | -1.19% | Enoch | 5,803 | -17 | -0.29% |
| Enterprise | 1,711 | -219 | -12.80% | Enterprise | 1,711 | -11 | -0.64% |
| Ephraim | 6,135 | -143 | -2.33% | Ephraim | 6,135 | -18 | -0.29% |
| Escalante | 797 | -97 | -12.17% | Escalante | 797 | 23 | 2.89% |
| Eureka | 669 | -17 | -2.54% | Eureka | 669 | -14 | -2.09% |
| Fairfield | 119 | 29 | 24.37% | Fairfield | 119 | -5 | -4.20% |
| Fairview | 1,247 | -151 | -12.11% | Fairview | 1,247 | -43 | -3.45% |
| Farmington | 18,275 | -151 | -0.83% | Farmington | 18,275 | -28 | -0.15% |
| Farr West | 5,928 | -229 | -3.86% | Farr West | 5,928 | 2 | 0.03% |
| Fayette | 242 | -66 | -27.27% | Fayette | 242 | 7 | 2.89% |
| Ferron | 1,626 | -146 | -8.98% | Ferron | 1,626 | 48 | 2.95% |
| Fielding | 455 | -28 | -6.15% | Fielding | 455 | 15 | 3.30% |
| Fillmore | 2,435 | -94 | -3.86% | Fillmore | 2,435 | -27 | -1.11% |
| Fountain Green | 1,071 | -75 | -7.00% | Fountain Green | 1,071 | -71 | -6.63% |
| Francis | 1,077 | -172 | -15.97% | Francis | 1,077 | -3 | -0.28% |
| Fruit Heights | 4,987 | 148 | 2.97% | Fruit Heights | 4,987 | 5 | 0.10% |
| Garden City | 562 | -10 | -1.78% | Garden City | 562 | -76 | -13.52% |
| Garland | 2,400 | -84 | -3.50% | Garland | 2,400 | -22 | -0.92% |
| Genola | 1,370 | 8 | 0.58% | Genola | 1,370 | 3 | 0.22% |



# Differential Privacy

## Municipalities

**21**

| | | | | | | |
|---|---|---|---|---|---|---|
| Glendale | 381 | 23 | 6.04% | Glendale | 381 | -33 | -8.66% |
| Glenwood | 464 | -15 | -3.23% | Glenwood | 464 | 25 | 5.39% |
| Goshen | 921 | -190 | -20.63% | Goshen | 921 | -87 | -9.45% |
| Grantsville | 8,893 | 108 | 1.21% | Grantsville | 8,893 | -29 | -0.33% |
| Green River | 952 | -44 | -4.62% | Green River | 952 | 4 | 0.42% |
| Gunnison | 3,285 | -128 | -3.90% | Gunnison | 3,285 | -56 | -1.70% |
| Hanksville | 219 | -60 | -27.40% | Hanksville | 219 | 47 | 21.46% |
| Harrisville | 5,567 | -20 | -0.36% | Harrisville | 5,567 | -9 | -0.16% |
| Hatch | 133 | -50 | -37.59% | Hatch | 133 | -15 | -11.28% |
| Heber | 11,362 | -134 | -1.18% | Heber | 11,362 | -30 | -0.26% |
| Helper | 2,201 | 28 | 1.27% | Helper | 2,201 | 16 | 0.73% |
| Henefer | 766 | -16 | -2.09% | Henefer | 766 | -34 | -4.44% |
| Henrieville | 230 | -101 | -43.91% | Henrieville | 230 | -18 | -7.83% |
| Herriman | 21,785 | 74 | 0.34% | Herriman | 21,785 | 76 | 0.35% |
| Hideout | 656 | -103 | -15.70% | Hideout | 656 | 3 | 0.46% |
| Highland | 15,523 | 144 | 0.93% | Highland | 15,523 | -39 | -0.25% |
| Hildale | 2,726 | -16 | -0.59% | Hildale | 2,726 | 6 | 0.22% |
| Hinckley | 696 | -39 | -5.60% | Hinckley | 696 | -64 | -9.20% |
| Holden | 378 | -35 | -9.26% | Holden | 378 | -13 | -3.44% |
| Holladay | 26,472 | 40 | 0.15% | Holladay | 26,472 | 20 | 0.08% |
| Honeyville | 1,441 | -48 | -3.33% | Honeyville | 1,441 | 13 | 0.90% |
| Hooper | 7,218 | 127 | 1.76% | Hooper | 7,218 | -7 | -0.10% |
| Howell | 245 | -15 | -6.12% | Howell | 245 | -18 | -7.35% |
| Huntington | 2,129 | -41 | -1.93% | Huntington | 2,129 | -1 | -0.05% |
| Huntsville | 608 | 5 | 0.82% | Huntsville | 608 | -19 | -3.13% |
| Hurricane | 13,748 | -46 | -0.33% | Hurricane | 13,748 | 45 | 0.33% |
| Hyde Park | 3,833 | 8 | 0.21% | Hyde Park | 3,833 | 16 | 0.42% |
| Hyrum | 7,609 | -68 | -0.89% | Hyrum | 7,609 | -7 | -0.09% |
| Independence | 164 | -8 | -4.88% | Independence | 164 | -12 | -7.32% |
| Ivins | 6,753 | -133 | -1.97% | Ivins | 6,753 | -1 | -0.01% |
| Joseph | 344 | -52 | -15.12% | Joseph | 344 | 4 | 1.16% |
| Junction | 191 | 49 | 25.65% | Junction | 191 | 16 | 8.38% |
| Kamas | 1,811 | -59 | -3.26% | Kamas | 1,811 | -54 | -2.98% |
| Kanab | 4,312 | -197 | -4.57% | Kanab | 4,312 | -41 | -0.95% |
| Kanarraville | 355 | -4 | -1.13% | Kanarraville | 355 | 15 | 4.23% |
| Kanosh | 474 | -69 | -14.56% | Kanosh | 474 | -3 | -0.63% |
| Kaysville | 27,300 | -205 | -0.75% | Kaysville | 27,300 | -35 | -0.13% |
| Kingston | 173 | -82 | -47.40% | Kingston | 173 | 2 | 1.16% |
| Koosharem | 327 | 46 | 14.07% | Koosharem | 327 | -45 | -13.76% |
| La Verkin | 4,060 | -34 | -0.84% | La Verkin | 4,060 | 24 | 0.59% |
| Laketown | 248 | -40 | -16.13% | Laketown | 248 | 18 | 7.26% |
| Layton | 67,311 | 70 | 0.10% | Layton | 67,311 | -1 | 0.00% |
| Leamington | 226 | 2 | 0.88% | Leamington | 226 | -30 | -13.27% |
| Leeds | 820 | -5 | -0.61% | Leeds | 820 | -19 | -2.32% |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lehi | 47,407 | -448 | -0.95% | Lehi | 47,407 | -72 | -0.15% |
| Levan | 841 | -105 | -12.49% | Levan | 841 | -119 | -14.15% |
| Lewiston | 1,766 | -70 | -3.96% | Lewiston | 1,766 | -47 | -2.66% |
| Lindon | 10,070 | -14 | -0.14% | Lindon | 10,070 | -3 | -0.03% |
| Loa | 572 | -92 | -16.08% | Loa | 572 | 5 | 0.87% |
| Logan | 48,174 | -117 | -0.24% | Logan | 48,174 | 43 | 0.09% |
| Lyman | 258 | 72 | 27.91% | Lyman | 258 | 0 | 0.00% |
| Lynndyl | 106 | 8 | 7.55% | Lynndyl | 106 | 9 | 8.49% |
| Manila | 310 | -93 | -30.00% | Manila | 310 | -81 | -26.13% |
| Manti | 3,276 | -192 | -5.86% | Manti | 3,276 | -32 | -0.98% |
| Mantua | 687 | 13 | 1.89% | Mantua | 687 | 6 | 0.87% |
| Mapleton | 7,979 | 146 | 1.83% | Mapleton | 7,979 | -34 | -0.43% |
| Marriott-Slaterville | 1,701 | 51 | 3.00% | Marriott-Slaterville | 1,701 | 38 | 2.23% |
| Marysvale | 408 | -5 | -1.23% | Marysvale | 408 | -20 | -4.90% |
| Mayfield | 496 | -31 | -6.25% | Mayfield | 496 | -80 | -16.13% |
| Meadow | 310 | -82 | -26.45% | Meadow | 310 | -47 | -15.16% |
| Mendon | 1,282 | -15 | -1.17% | Mendon | 1,282 | 5 | 0.39% |
| Midvale | 27,964 | -239 | -0.85% | Midvale | 27,964 | -101 | -0.36% |
| Midway | 3,845 | -350 | -9.10% | Midway | 3,845 | -111 | -2.89% |
| Milford | 1,409 | 9 | 0.64% | Milford | 1,409 | -20 | -1.42% |
| Millville | 1,829 | 38 | 2.08% | Millville | 1,829 | -53 | -2.90% |
| Minersville | 907 | -24 | -2.65% | Minersville | 907 | -1 | -0.11% |
| Moab | 5,046 | -160 | -3.17% | Moab | 5,046 | -8 | -0.16% |
| Mona | 1,547 | -116 | -7.50% | Mona | 1,547 | -77 | -4.98% |
| Monroe | 2,256 | -31 | -1.37% | Monroe | 2,256 | -50 | -2.22% |
| Monticello | 1,972 | -83 | -4.21% | Monticello | 1,972 | -32 | -1.62% |
| Morgan | 3,687 | -94 | -2.55% | Morgan | 3,687 | -38 | -1.03% |
| Moroni | 1,423 | -82 | -5.76% | Moroni | 1,423 | -28 | -1.97% |
| Mount Pleasant | 3,260 | -159 | -4.88% | Mount Pleasant | 3,260 | -45 | -1.38% |
| Murray | 46,746 | 262 | 0.56% | Murray | 46,746 | 33 | 0.07% |
| Myton | 569 | -38 | -6.68% | Myton | 569 | 37 | 6.50% |
| Naples | 1,755 | -58 | -3.30% | Naples | 1,755 | -29 | -1.65% |
| Nephi | 5,389 | 41 | 0.76% | Nephi | 5,389 | 22 | 0.41% |
| New Harmony | 207 | -27 | -13.04% | New Harmony | 207 | -20 | -9.66% |
| Newton | 789 | -53 | -6.72% | Newton | 789 | -26 | -3.30% |
| Nibley | 5,438 | -232 | -4.27% | Nibley | 5,438 | -9 | -0.17% |
| North Logan | 8,269 | -107 | -1.29% | North Logan | 8,269 | 37 | 0.45% |
| North Ogden | 17,357 | 49 | 0.28% | North Ogden | 17,357 | -31 | -0.18% |
| North Salt Lake | 16,322 | -86 | -0.53% | North Salt Lake | 16,322 | -7 | -0.04% |
| Oak City | 578 | -132 | -22.84% | Oak City | 578 | -21 | -3.63% |
| Oakley | 1,470 | -28 | -1.90% | Oakley | 1,470 | 19 | 1.29% |
| Ogden | 82,825 | -62 | -0.07% | Ogden | 82,825 | -11 | -0.01% |
| Ophir | 38 | 46 | 121.05% | Ophir | 38 | -2 | -5.26% |
| Orangeville | 1,470 | -151 | -10.27% | Orangeville | 1,470 | -44 | -2.99% |


| Municipality | Pop | Diff | Pct | Municipality | Pop | Diff | Pct |
|---|---|---|---|---|---|---|---|
| Orderville | 577 | -37 | -6.41% | Orderville | 577 | 34 | 5.89% |
| Orem | 88,328 | -279 | -0.32% | Orem | 88,328 | -21 | -0.02% |
| Panguitch | 1,520 | 12 | 0.79% | Panguitch | 1,520 | -31 | -2.04% |
| Paradise | 904 | 0 | 0.00% | Paradise | 904 | -6 | -0.66% |
| Paragonah | 488 | -9 | -1.84% | Paragonah | 488 | -13 | -2.66% |
| Park City | 7,558 | -85 | -1.12% | Park City | 7,558 | 41 | 0.54% |
| Parowan | 2,790 | -4 | -0.14% | Parowan | 2,790 | -6 | -0.22% |
| Payson | 18,294 | -484 | -2.65% | Payson | 18,294 | 13 | 0.07% |
| Perry | 4,512 | -46 | -1.02% | Perry | 4,512 | -53 | -1.17% |
| Plain City | 5,476 | -159 | -2.90% | Plain City | 5,476 | 13 | 0.24% |
| Pleasant Grove | 33,509 | -104 | -0.31% | Pleasant Grove | 33,509 | 15 | 0.04% |
| Pleasant View | 7,979 | -120 | -1.50% | Pleasant View | 7,979 | -51 | -0.64% |
| Plymouth | 414 | -42 | -10.14% | Plymouth | 414 | 20 | 4.83% |
| Portage | 245 | -5 | -2.04% | Portage | 245 | -30 | -12.24% |
| Price | 8,715 | -175 | -2.01% | Price | 8,715 | 1 | 0.01% |
| Providence | 7,075 | -64 | -0.90% | Providence | 7,075 | -20 | -0.28% |
| Provo | 112,488 | -417 | -0.37% | Provo | 112,488 | 2 | 0.00% |
| Randolph | 464 | -52 | -11.21% | Randolph | 464 | -70 | -15.09% |
| Redmond | 730 | -130 | -17.81% | Redmond | 730 | -85 | -11.64% |
| Richfield | 7,551 | -56 | -0.74% | Richfield | 7,551 | -50 | -0.66% |
| Richmond | 2,470 | -14 | -0.57% | Richmond | 2,470 | -23 | -0.93% |
| River Heights | 1,734 | 27 | 1.56% | River Heights | 1,734 | -45 | -2.60% |
| Riverdale | 8,426 | -43 | -0.51% | Riverdale | 8,426 | 19 | 0.23% |
| Riverton | 38,753 | -236 | -0.61% | Riverton | 38,753 | -102 | -0.26% |
| Rockville | 245 | -56 | -22.86% | Rockville | 245 | -57 | -23.27% |
| Rocky Ridge | 733 | 41 | 5.59% | Rocky Ridge | 733 | 28 | 3.82% |
| Roosevelt | 6,046 | -84 | -1.39% | Roosevelt | 6,046 | 14 | 0.23% |
| Roy | 36,884 | -370 | -1.00% | Roy | 36,884 | 25 | 0.07% |
| Rush Valley | 447 | -92 | -20.58% | Rush Valley | 447 | -58 | -12.98% |
| Salem | 6,423 | 79 | 1.23% | Salem | 6,423 | -1 | -0.02% |
| Salina | 2,489 | -44 | -1.77% | Salina | 2,489 | 14 | 0.56% |
| Salt Lake City | 186,440 | 697 | 0.37% | Salt Lake City | 186,440 | 29 | 0.02% |
| Sandy | 87,461 | -776 | -0.89% | Sandy | 87,461 | 297 | 0.34% |
| Santa Clara | 6,003 | -90 | -1.50% | Santa Clara | 6,003 | 9 | 0.15% |
| Santaquin | 9,128 | 32 | 0.35% | Santaquin | 9,128 | 61 | 0.67% |
| Saratoga Springs | 17,781 | -218 | -1.23% | Saratoga Springs | 17,781 | 24 | 0.13% |
| Scipio | 327 | 56 | 17.13% | Scipio | 327 | -35 | -10.70% |
| Scofield | 24 | 52 | 216.67% | Scofield | 24 | 5 | 20.83% |
| Sigurd | 429 | -118 | -27.51% | Sigurd | 429 | -49 | -11.42% |
| Smithfield | 9,495 | -310 | -3.26% | Smithfield | 9,495 | -21 | -0.22% |
| Snowville | 167 | -56 | -33.53% | Snowville | 167 | -20 | -11.98% |
| South Jordan | 50,418 | -16 | -0.03% | South Jordan | 50,418 | -32 | -0.06% |
| South Ogden | 16,532 | -225 | -1.36% | South Ogden | 16,532 | 44 | 0.27% |
| South Salt Lake | 23,617 | -224 | -0.95% | South Salt Lake | 23,617 | -22 | -0.09% |

# Differential Privacy

## Municipalities

# 24

| Municipality | Pop | Diff | Pct | Municipality | Pop | Diff | Pct |
|---|---|---|---|---|---|---|---|
| South Weber | 6,051 | 27 | 0.45% | South Weber | 6,051 | 69 | 1.14% |
| Spanish Fork | 34,691 | -482 | -1.39% | Spanish Fork | 34,691 | 3 | 0.01% |
| Spring City | 988 | -192 | -19.43% | Spring City | 988 | 14 | 1.42% |
| Springdale | 529 | -75 | -14.18% | Springdale | 529 | -34 | -6.43% |
| Springville | 29,466 | 28 | 0.10% | Springville | 29,466 | -29 | -0.10% |
| St. George | 72,897 | -88 | -0.12% | St. George | 72,897 | -65 | -0.09% |
| Sterling | 262 | -31 | -11.83% | Sterling | 262 | 29 | 11.07% |
| Stockton | 616 | 113 | 18.34% | Stockton | 616 | -11 | -1.79% |
| Sunnyside | 377 | 25 | 6.63% | Sunnyside | 377 | 20 | 5.31% |
| Sunset | 5,122 | 33 | 0.64% | Sunset | 5,122 | -32 | -0.62% |
| Syracuse | 24,331 | -213 | -0.88% | Syracuse | 24,331 | -25 | -0.10% |
| Tabiona | 171 | -92 | -53.80% | Tabiona | 171 | -21 | -12.28% |
| Taylorsville | 58,652 | 59 | 0.10% | Taylorsville | 58,652 | -12 | -0.02% |
| Tooele | 31,605 | -174 | -0.55% | Tooele | 31,605 | -24 | -0.08% |
| Toquerville | 1,370 | -68 | -4.96% | Toquerville | 1,370 | -41 | -2.99% |
| Torrey | 182 | 82 | 45.05% | Torrey | 182 | -1 | -0.55% |
| Tremonton | 7,647 | -97 | -1.27% | Tremonton | 7,647 | -23 | -0.30% |
| Trenton | 464 | 93 | 20.04% | Trenton | 464 | 10 | 2.16% |
| Tropic | 530 | -53 | -10.00% | Tropic | 530 | -17 | -3.21% |
| Uintah | 1,322 | 60 | 4.54% | Uintah | 1,322 | -20 | -1.51% |
| Vernal | 9,089 | 54 | 0.59% | Vernal | 9,089 | 18 | 0.20% |
| Vernon | 243 | -27 | -11.11% | Vernon | 243 | -1 | -0.41% |
| Vineyard | 139 | 35 | 25.18% | Vineyard | 139 | 34 | 24.46% |
| Virgin | 596 | -59 | -9.90% | Virgin | 596 | -9 | -1.51% |
| Wales | 302 | 63 | 20.86% | Wales | 302 | 34 | 11.26% |
| Wallsburg | 250 | 23 | 9.20% | Wallsburg | 250 | 22 | 8.80% |
| Washington | 18,761 | 64 | 0.34% | Washington | 18,761 | 27 | 0.14% |
| Washington Terrace | 9,067 | -31 | -0.34% | Washington Terrace | 9,067 | -11 | -0.12% |
| Wellington | 1,676 | -35 | -2.09% | Wellington | 1,676 | -56 | -3.34% |
| Wellsville | 3,432 | 12 | 0.35% | Wellsville | 3,432 | 65 | 1.89% |
| Wendover | 1,400 | -13 | -0.93% | Wendover | 1,400 | -12 | -0.86% |
| West Bountiful | 5,265 | 62 | 1.18% | West Bountiful | 5,265 | 48 | 0.91% |
| West Haven | 10,272 | -37 | -0.36% | West Haven | 10,272 | 24 | 0.23% |
| West Jordan | 103,712 | -313 | -0.30% | West Jordan | 103,712 | -25 | -0.02% |
| West Point | 9,511 | 35 | 0.37% | West Point | 9,511 | 44 | 0.46% |
| West Valley City | 129,480 | -408 | -0.32% | West Valley City | 129,480 | -20 | -0.02% |
| Willard | 1,772 | -65 | -3.67% | Willard | 1,772 | -4 | -0.23% |
| Woodland Hills | 1,344 | -121 | -9.00% | Woodland Hills | 1,344 | -7 | -0.52% |
| Woodruff | 180 | 11 | 6.11% | Woodruff | 180 | -28 | -15.56% |
| Woods Cross | 9,761 | -115 | -1.18% | Woods Cross | 9,761 | -82 | -0.84% |

Case 3:21-cv-00211-RAH-ECM-KCN   Document 34-2   Filed 04/09/21   Page 35 of 43



**Key to Labels**

Municipality Name
Population
Population Change

**Key to Colors**

- less than -10%
- -10% to -3%
- -3% to 0%
- 0% to 3%
- 3% to 10%
- greater than 10%

Pleasant View
7,979
-51
-0.64%

Plain City
5,476
13
0.24%

Farr West
5,928
2
0.03%

North Ogden
17,357
-31
-0.18%

Harrisville
5,567
-9
-0.16%

Marriott-Slaterville
1,701
38
2.23%

Ogden
82,825
-11
-0.01%

West Haven
10,272
24
0.23%

Hooper
7,218
-7
-0.10%

Roy
36,884
25
0.07%

Riverdale
8,426
19
0.23%

South Ogden
16,532
44
0.27%

Uintah
1,322
-20
-1.51%

Clinton
20,426
-19
-0.09%

Sunset
5,122
-32
-0.62%

South Weber
6,051
69
1.14%

West Point
9,511
44
0.46%

Clearfield
30,112
-95
-0.32%

Enterprise
605
-11
-0.64%

Syracuse
24,331
-25
-0.10%

Layton
67,311
-1
-0.00%

Morgan
3,687
-38
-1.03%

Kaysville
27,300
-35
-0.13%

Fruit Heights
4,987
5
0.10%

Farmington
18,275
-28
-0.15%

Centerville
15,335
-43
-0.28%

West Bountiful
5,265
48
0.91%

Woods Cross
9,761
-82
-0.84%

Bountiful
42,552
15
0.04%

North Salt Lake
16,322
-7
-0.04%

Salt Lake City
186,440
29
0.02%



**Key to Labels**
Municipality Name
Population
Population Change

**Key to Colors**
- less than -10%
- -10% to -3%
- -3% to 0%
- 0% to 3%
- 3% to 10%
- greater than 10%

North Salt Lake
16,322
-7
-0.04%

Salt Lake City
186,440
29
0.02%

West Valley City
129,480
-20
-0.02%

South Salt Lake
23,617
-22
-0.09%

Taylorsville
58,652
-12
-0.02%

Murray
46,746
33
0.07%

Holladay
26,472
20
0.08%

Midvale
27,964
-101
-0.36%

Cottonwood Heights
33,433
36
0.11%

West Jordan
103,712
-25
-0.02%

South Jordan
50,418
-32
-0.06%

Sandy
87,461
297
0.34%

Alta
383
-25
-6.53%

Park City
7,558
41
0.54%

Riverton
38,753
-102
-0.26%

Draper
42,274
-27
-0.06%

Midway
3,845
-111
-2.89%

Herriman
21,785
76
0.35%

Bluffdale
7,598
20
0.26%

Charleston
415
-21
-5.06%

Alpine
9,555
10
0.10%

Highland
15,523
-39
-0.25%

Cedar Hills
9,796
-14
-0.14%

Lehi
47,407
-72
-0.15%

American Fork
26,263
-1
-0.00%

Pleasant Grove
33,509
15
0.04%

Cedar Fort
368
18
4.89%

Saratoga Springs
17,781
24
0.13%

Lindon
10,070
-3
-0.03%

Eagle Mountain
21,415
-33
-0.15%

Vineyard
139
34
24.46%

Orem
88,328
-21
-0.02%

Fairfield
119
-5
-4.20%

Provo
112,488
2
0.00%

Springville
29,466
-29
-0.10%

Spanish Fork
34,691
3
0.01%

Mapleton
7,979
-34
-0.43%

# Differential Privacy
## Counties

**27**



### Differential Privacy Applied to 2010 County Populations

Differential Privacy
October 2019 Version

0.1%  Largest Decrease
13.1%  Largest Increase
13.2%  Overall Range

Differential Privacy
November 2020 Version

0.3%  Largest Decrease
0.7%  Largest Increase
1.0%  Overall Range

Case 3:21-cv-00211-RAH-ECM-KCN  Document 34-2  Filed 04/09/21  Page 38 of 43

## Differential Privacy Applied to 2010 County Populations

| Key to Colors | | |
|---|---|---|
| less than -0.12% | | 0% to 1.00% |
| -0.12% to -0.05% | | 1.00% to 7.00% |
| -0.05% to 0% | | greater than 7.00% |

| October 2019 Version | | | | November 2020 Version | | | |
|---|---|---|---|---|---|---|---|
| County | 2010 Redistricting Population | Number | Percent | County | 2010 Redistricting Population | Number | Percent |
| Davis | 306,479 | -433 | -0.14% | Wayne | 2,778 | -8 | -0.29% |
| Washington | 138,115 | -173 | -0.13% | Morgan | 9,469 | -13 | -0.14% |
| Utah | 516,564 | -570 | -0.11% | Kane | 7,125 | -5 | -0.07% |
| Weber | 231,236 | -191 | -0.08% | Sevier | 20,802 | -9 | -0.04% |
| Salt Lake | 1,029,655 | -374 | -0.04% | Carbon | 21,403 | -7 | -0.03% |
| Tooele | 58,218 | 11 | 0.02% | Grand | 9,225 | -2 | -0.02% |
| Box Elder | 49,975 | 22 | 0.04% | Uintah | 32,588 | -5 | -0.02% |
| Sanpete | 27,822 | 16 | 0.06% | Sanpete | 27,822 | -4 | -0.01% |
| Uintah | 32,588 | 20 | 0.06% | Cache | 112,656 | -11 | -0.01% |
| Cache | 112,656 | 82 | 0.07% | Washington | 138,115 | -13 | -0.01% |
| Iron | 46,163 | 43 | 0.09% | Summit | 36,324 | -2 | -0.01% |
| Summit | 36,324 | 41 | 0.11% | Davis | 306,479 | -7 | 0.00% |
| Kane | 7,125 | 14 | 0.20% | Weber | 231,236 | -2 | 0.00% |
| San Juan | 14,746 | 37 | 0.25% | Salt Lake | 1,029,655 | -1 | 0.00% |
| Grand | 9,225 | 24 | 0.26% | Duchesne | 18,607 | 0 | 0.00% |
| Wasatch | 23,530 | 62 | 0.26% | Emery | 10,976 | 0 | 0.00% |
| Duchesne | 18,607 | 60 | 0.32% | Utah | 516,564 | 1 | 0.00% |
| Carbon | 21,403 | 80 | 0.37% | Tooele | 58,218 | 2 | 0.00% |
| Emery | 10,976 | 50 | 0.46% | Box Elder | 49,975 | 13 | 0.03% |
| Sevier | 20,802 | 97 | 0.47% | Iron | 46,163 | 14 | 0.03% |
| Morgan | 9,469 | 57 | 0.60% | Wasatch | 23,530 | 9 | 0.04% |
| Beaver | 6,629 | 75 | 1.13% | Rich | 2,264 | 1 | 0.04% |
| Millard | 12,503 | 189 | 1.51% | Millard | 12,503 | 6 | 0.05% |
| Juab | 10,246 | 162 | 1.58% | San Juan | 14,746 | 10 | 0.07% |
| Wayne | 2,778 | 84 | 3.02% | Juab | 10,246 | 7 | 0.07% |
| Garfield | 5,172 | 157 | 3.04% | Garfield | 5,172 | 4 | 0.08% |
| Rich | 2,264 | 117 | 5.17% | Beaver | 6,629 | 7 | 0.11% |
| Piute | 1,556 | 102 | 6.56% | Daggett | 1,059 | 4 | 0.38% |
| Daggett | 1,059 | 139 | 13.13% | Piute | 1,556 | 11 | 0.71% |


## Differential Privacy Applied to 2010 County Populations

| | Key to Colors | | less than -0.12% | 0% to 1.00% |
|---|---|---|---|---|
| | | | -0.12% to -0.05% | 1.00% to 7.00% |
| | | | -0.05% to 0% | greater than 7.00% |

| | October 2019 Version | | | | November 2020 Version | | |
|---|---|---|---|---|---|---|---|
| County | 2010 Redistricting Population | Number | Percent | County | 2010 Redistricting Population | Number | Percent |
| Beaver | 6,629 | 75 | 1.13% | Beaver | 6,629 | 7 | 0.11% |
| Box Elder | 49,975 | 22 | 0.04% | Box Elder | 49,975 | 13 | 0.03% |
| Cache | 112,656 | 82 | 0.07% | Cache | 112,656 | -11 | -0.01% |
| Carbon | 21,403 | 80 | 0.37% | Carbon | 21,403 | -7 | -0.03% |
| Daggett | 1,059 | 139 | 13.13% | Daggett | 1,059 | 4 | 0.38% |
| Davis | 306,479 | -433 | -0.14% | Davis | 306,479 | -7 | 0.00% |
| Duchesne | 18,607 | 60 | 0.32% | Duchesne | 18,607 | 0 | 0.00% |
| Emery | 10,976 | 50 | 0.46% | Emery | 10,976 | 0 | 0.00% |
| Garfield | 5,172 | 157 | 3.04% | Garfield | 5,172 | 4 | 0.08% |
| Grand | 9,225 | 24 | 0.26% | Grand | 9,225 | -2 | -0.02% |
| Iron | 46,163 | 43 | 0.09% | Iron | 46,163 | 14 | 0.03% |
| Juab | 10,246 | 162 | 1.58% | Juab | 10,246 | 7 | 0.07% |
| Kane | 7,125 | 14 | 0.20% | Kane | 7,125 | -5 | -0.07% |
| Millard | 12,503 | 189 | 1.51% | Millard | 12,503 | 6 | 0.05% |
| Morgan | 9,469 | 57 | 0.60% | Morgan | 9,469 | -13 | -0.14% |
| Piute | 1,556 | 102 | 6.56% | Piute | 1,556 | 11 | 0.71% |
| Rich | 2,264 | 117 | 5.17% | Rich | 2,264 | 1 | 0.04% |
| Salt Lake | 1,029,655 | -374 | -0.04% | Salt Lake | 1,029,655 | -1 | 0.00% |
| San Juan | 14,746 | 37 | 0.25% | San Juan | 14,746 | 10 | 0.07% |
| Sanpete | 27,822 | 16 | 0.06% | Sanpete | 27,822 | -4 | -0.01% |
| Sevier | 20,802 | 97 | 0.47% | Sevier | 20,802 | -9 | -0.04% |
| Summit | 36,324 | 41 | 0.11% | Summit | 36,324 | -2 | -0.01% |
| Tooele | 58,218 | 11 | 0.02% | Tooele | 58,218 | 2 | 0.00% |
| Uintah | 32,588 | 20 | 0.06% | Uintah | 32,588 | -5 | -0.02% |
| Utah | 516,564 | -570 | -0.11% | Utah | 516,564 | 1 | 0.00% |
| Wasatch | 23,530 | 62 | 0.26% | Wasatch | 23,530 | 9 | 0.04% |
| Washington | 138,115 | -173 | -0.13% | Washington | 138,115 | -13 | -0.01% |
| Wayne | 2,778 | 84 | 3.02% | Wayne | 2,778 | -8 | -0.29% |
| Weber | 231,236 | -191 | -0.08% | Weber | 231,236 | -2 | 0.00% |

# Differential Privacy

## Counties

**30**



**Key to Labels**

County Name
Population
Population Change

**Key to Colors**

| | |
|---|---|
| �bdue | less than -0.12% |
| | -0.12% to -0.05% |
| | -0.05% to 0% |
| | 0% to 1.00% |
| | 1.00% to 7.00% |
| | greater than 7.00% |

# Differential Privacy

## Congressional Districts

**31**



### Differential Privacy Applied to 2010 Congressional District Populations

**Differential Privacy October 2019 Version**

0.12%   Largest Decrease
0.15%   Largest Increase
0.27%   Overall Range

**Differential Privacy November 2020 Version**

0.01%   Largest Decrease
0.01%   Largest Increase
0.02%   Overall Range

# Differential Privacy

## Congressional Districts

**32**



### Differential Privacy Applied to 2010 Congressional District Populations

**Key to Colors**

- Less than -0.100%
- -0.100% to -0.020%
- -0.020% to 0.000%
- 0.000% to 0.020%
- 0.020% to 0.100%
- greater than 0.100%

| | October 2019 Version | | | | November 2020 Version | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 4 | 690,971 | -846 | -0.122% | 4 | 690,971 | -50 | -0.007% |
| 3 | 690,972 | -133 | -0.019% | 2 | 690,971 | -12 | -0.002% |
| 1 | 690,971 | -75 | -0.011% | 1 | 690,971 | 14 | 0.002% |
| 2 | 690,971 | 1054 | 0.153% | 3 | 690,972 | 48 | 0.007% |



### Differential Privacy Applied to 2010 Congressional District Populations

**Key to Colors**

- Less than -0.100%
- -0.100% to -0.020%
- -0.020% to 0.000%
- 0.000% to 0.020%
- 0.020% to 0.100%
- greater than 0.100%

| | October 2019 Version | | | | November 2020 Version | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 1 | 690,971 | -75 | -0.011% | 1 | 690,971 | 14 | 0.002% |
| 2 | 690,971 | 1054 | 0.153% | 2 | 690,971 | -12 | -0.002% |
| 3 | 690,972 | -133 | -0.019% | 3 | 690,972 | 48 | 0.007% |
| 4 | 690,971 | -846 | -0.122% | 4 | 690,971 | -50 | -0.007% |




**Key to Labels**
District Number
Population
Population Change

**Key to Colors**
- less than -0.100%
- -0.100% to -0.020%
- -0.020% to 0.000%
- 0.000% to 0.020%
- 0.020% to 0.100%
- greater than 0.100%

1
690,971
14
0.002%

4
690,971
-50
-0.007%

3
690,972
48
0.007%

2
690,971
-12
-0.002%