# Exhibit 1

**[*Differential Privacy, Utah State Legislature (March 2021)*]**



# Differential Privacy

## Introduction | March 2021

**Differential Privacy** is a term used by the U.S. Census Bureau to describe a privacy technique that scrambles census data at the census block level in order to protect the personally identifiable information of census respondents. Although the Census Bureau has used privacy techniques since 1970, it has never used a privacy technique that alters data as much as differential privacy.

### U.S. Census Bureau

In addition to conducting a complete and accurate enumeration of the United States every 10 years, the Census Bureau is also required by federal law to keep all personally identifiable information collected during the census, such as age, race, gender, marital status, etc., confidential.

### Privacy Techniques Cracked

Using other public data sets, complex algorithms, and super computers, it is possible for big data miners to reconstruct personally identifiable information from the census data.

### New Privacy Strategy

During the 2020 census, the Census Bureau intends to implement differential privacy for the first time. The Census Bureau reports that this technique is mathematically proven to protect personally identifiable information.

### Privacy v. Accuracy

The more privacy the Census Bureau protects, the less accurate the enumeration becomes. Less accurate data creates three concerns:

- State and local redistricting will be based on incorrect census block data;
- Distribution of federal and state monies may not reflect the actual population of the recipient municipalities;
- Academics, professional researchers, and policy analysts will make future policy recommendations regarding the health, safety, and welfare of individuals and the economy on inaccurate information.

### Demonstration Data: October 2019 Version and November 2020 Version

In this report, we refer to the Census Bureau's October 29, 2019 release of demonstration data as the "October Version" and the November 16, 2020 release as the "November Version." This report compares the differences that these two versions of differential privacy have on the populations within House, Senate, and Congressional districts and within the state's counties and municipalities, using the 2010 census data. The following maps and tables demonstrate how these two versions would have affected the 2010 census data.

### Conclusion

Although the information in this report does not predict variances in future census data, it does demonstrate how differential privacy techniques would have changed the 2010 census data. We conclude that although the November 2020 version represents a significant improvement over the October 2019 version, we still notice some significant population changes, particularly in rural municipalities. We also note that all population variances noted in this report are in addition to the unknown variances that were applied to the data by the Census Bureau.

# Differential Privacy

## House Districts

**2**



# Differential Privacy

## House Districts

**3**

## Differential Privacy Applied to 2010 House District Populations

**Key to Colors**

- Less than -1.00%
- -1.00% to -0.40%
- -0.40% to 0%
- 0% to 0.40%
- 0.40% to 1.00%
- Greater than 1.00%

| October 2019 Version | | | | November 2020 Version | | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 11 | 36,871 | -462 | -1.25% | 16 | 36,850 | -155 | -0.42% |
| 29 | 36,853 | -394 | -1.07% | 48 | 36,842 | -150 | -0.41% |
| 43 | 36,857 | -386 | -1.05% | 29 | 36,853 | -100 | -0.27% |
| 74 | 36,874 | -382 | -1.04% | 18 | 36,852 | -83 | -0.23% |
| 21 | 36,832 | -372 | -1.01% | 75 | 36,860 | -81 | -0.22% |
| 40 | 36,855 | -265 | -0.72% | 5 | 36,876 | -79 | -0.21% |
| 6 | 36,851 | -264 | -0.72% | 43 | 36,857 | -70 | -0.19% |
| 56 | 36,852 | -254 | -0.69% | 71 | 36,859 | -60 | -0.16% |
| 30 | 36,858 | -235 | -0.64% | 64 | 36,846 | -50 | -0.14% |
| 64 | 36,846 | -215 | -0.58% | 65 | 36,848 | -50 | -0.14% |
| 13 | 36,859 | -193 | -0.52% | 24 | 36,852 | -48 | -0.13% |
| 44 | 36,847 | -184 | -0.50% | 52 | 36,841 | -43 | -0.12% |
| 67 | 36,859 | -175 | -0.47% | 51 | 36,853 | -42 | -0.11% |
| 14 | 36,873 | -166 | -0.45% | 40 | 36,855 | -40 | -0.11% |
| 34 | 36,851 | -159 | -0.43% | 25 | 36,856 | -40 | -0.11% |
| 35 | 36,860 | -155 | -0.42% | 10 | 36,870 | -33 | -0.09% |
| 45 | 36,856 | -146 | -0.40% | 36 | 36,843 | -29 | -0.08% |
| 51 | 36,853 | -143 | -0.39% | 31 | 36,852 | -29 | -0.08% |
| 46 | 36,854 | -143 | -0.39% | 21 | 36,832 | -28 | -0.08% |
| 52 | 36,841 | -135 | -0.37% | 53 | 36,832 | -25 | -0.07% |
| 25 | 36,856 | -119 | -0.32% | 41 | 36,844 | -25 | -0.07% |
| 60 | 36,851 | -117 | -0.32% | 47 | 36,851 | -23 | -0.06% |
| 22 | 36,862 | -112 | -0.30% | 58 | 36,836 | -22 | -0.06% |
| 10 | 36,870 | -98 | -0.27% | 34 | 36,851 | -20 | -0.05% |
| 62 | 36,839 | -91 | -0.25% | 20 | 36,855 | -20 | -0.05% |
| 48 | 36,842 | -80 | -0.22% | 38 | 36,847 | -19 | -0.05% |
| 42 | 36,857 | -75 | -0.20% | 55 | 36,833 | -17 | -0.05% |
| 32 | 36,839 | -74 | -0.20% | 54 | 36,837 | -17 | -0.05% |
| 31 | 36,852 | -71 | -0.19% | 39 | 36,859 | -17 | -0.05% |
| 41 | 36,844 | -67 | -0.18% | 44 | 36,847 | -16 | -0.04% |
| 54 | 36,837 | -44 | -0.12% | 6 | 36,851 | -15 | -0.04% |
| 20 | 36,855 | -35 | -0.09% | 30 | 36,858 | -14 | -0.04% |

# Differential Privacy

## House Districts

**4**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 36,855 | -24 | -0.07% | 45 | 36,856 | -12 | -0.03% |
| 8 | 36,867 | -19 | -0.05% | 56 | 36,852 | -7 | -0.02% |
| 2 | 36,847 | -18 | -0.05% | 13 | 36,859 | -7 | -0.02% |
| 16 | 36,850 | -13 | -0.04% | 74 | 36,874 | -7 | -0.02% |
| 61 | 36,853 | -3 | -0.01% | 27 | 36,857 | -3 | -0.01% |
| 72 | 36,846 | 1 | 0.00% | 2 | 36,847 | -2 | -0.01% |
| 36 | 36,843 | 3 | 0.01% | 70 | 36,830 | 1 | 0.00% |
| 59 | 36,844 | 12 | 0.03% | 61 | 36,853 | 2 | 0.01% |
| 19 | 36,874 | 14 | 0.04% | 15 | 36,852 | 5 | 0.01% |
| 17 | 36,871 | 22 | 0.06% | 23 | 36,855 | 7 | 0.02% |
| 33 | 36,845 | 22 | 0.06% | 7 | 36,855 | 11 | 0.03% |
| 66 | 36,857 | 25 | 0.07% | 68 | 36,830 | 13 | 0.04% |
| 63 | 36,855 | 26 | 0.07% | 67 | 36,859 | 14 | 0.04% |
| 4 | 36,844 | 30 | 0.08% | 37 | 36,841 | 15 | 0.04% |
| 47 | 36,851 | 34 | 0.09% | 8 | 36,867 | 17 | 0.05% |
| 3 | 36,852 | 51 | 0.14% | 28 | 36,864 | 17 | 0.05% |
| 5 | 36,876 | 55 | 0.15% | 22 | 36,862 | 17 | 0.05% |
| 23 | 36,855 | 59 | 0.16% | 3 | 36,852 | 22 | 0.06% |
| 15 | 36,852 | 67 | 0.18% | 35 | 36,860 | 23 | 0.06% |
| 38 | 36,847 | 70 | 0.19% | 19 | 36,874 | 24 | 0.07% |
| 18 | 36,852 | 71 | 0.19% | 72 | 36,846 | 27 | 0.07% |
| 65 | 36,848 | 83 | 0.23% | 9 | 36,845 | 27 | 0.07% |
| 1 | 36,851 | 99 | 0.27% | 12 | 36,876 | 29 | 0.08% |
| 27 | 36,857 | 125 | 0.34% | 49 | 36,856 | 30 | 0.08% |
| 69 | 36,830 | 126 | 0.34% | 46 | 36,854 | 35 | 0.09% |
| 75 | 36,860 | 127 | 0.34% | 73 | 36,836 | 37 | 0.10% |
| 70 | 36,830 | 128 | 0.35% | 14 | 36,873 | 40 | 0.11% |
| 57 | 36,854 | 137 | 0.37% | 57 | 36,854 | 41 | 0.11% |
| 58 | 36,836 | 152 | 0.41% | 63 | 36,855 | 47 | 0.13% |
| 55 | 36,833 | 177 | 0.48% | 69 | 36,830 | 48 | 0.13% |
| 39 | 36,859 | 182 | 0.49% | 1 | 36,851 | 49 | 0.13% |
| 28 | 36,864 | 207 | 0.56% | 50 | 36,844 | 49 | 0.13% |
| 71 | 36,859 | 215 | 0.58% | 66 | 36,857 | 52 | 0.14% |
| 24 | 36,852 | 227 | 0.62% | 42 | 36,857 | 54 | 0.15% |
| 12 | 36,876 | 236 | 0.64% | 4 | 36,844 | 55 | 0.15% |
| 9 | 36,845 | 239 | 0.65% | 60 | 36,851 | 60 | 0.16% |
| 49 | 36,856 | 247 | 0.67% | 33 | 36,845 | 70 | 0.19% |
| 53 | 36,832 | 260 | 0.71% | 32 | 36,839 | 71 | 0.19% |
| 50 | 36,844 | 265 | 0.72% | 17 | 36,871 | 78 | 0.21% |
| 37 | 36,841 | 360 | 0.98% | 59 | 36,844 | 84 | 0.23% |
| 26 | 36,850 | 436 | 1.18% | 26 | 36,850 | 92 | 0.25% |
| 73 | 36,836 | 463 | 1.26% | 11 | 36,871 | 113 | 0.31% |
| 68 | 36,830 | 835 | 2.27% | 62 | 36,839 | 122 | 0.33% |



# Differential Privacy

## House Districts

## Differential Privacy Applied to 2010 House District Populations

| Key to Colors | | |
|---|---|---|
| Less than -1.00% | | 0% to 0.40% |
| -1.00% to -0.40% | | 0.40% to 1.00% |
| -0.40% to 0% | | Greater than 1.00% |




| | October 2019 Version | | | | November 2020 Version | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 1 | 36,851 | 99 | 0.27% | 1 | 36,851 | 49 | 0.13% |
| 2 | 36,847 | -18 | -0.05% | 2 | 36,847 | -2 | -0.01% |
| 3 | 36,852 | 51 | 0.14% | 3 | 36,852 | 22 | 0.06% |
| 4 | 36,844 | 30 | 0.08% | 4 | 36,844 | 55 | 0.15% |
| 5 | 36,876 | 55 | 0.15% | 5 | 36,876 | -79 | -0.21% |
| 6 | 36,851 | -264 | -0.72% | 6 | 36,851 | -15 | -0.04% |
| 7 | 36,855 | -24 | -0.07% | 7 | 36,855 | 11 | 0.03% |
| 8 | 36,867 | -19 | -0.05% | 8 | 36,867 | 17 | 0.05% |
| 9 | 36,845 | 239 | 0.65% | 9 | 36,845 | 27 | 0.07% |
| 10 | 36,870 | -98 | -0.27% | 10 | 36,870 | -33 | -0.09% |
| 11 | 36,871 | -462 | -1.25% | 11 | 36,871 | 113 | 0.31% |
| 12 | 36,876 | 236 | 0.64% | 12 | 36,876 | 29 | 0.08% |
| 13 | 36,859 | -193 | -0.52% | 13 | 36,859 | -7 | -0.02% |
| 14 | 36,873 | -166 | -0.45% | 14 | 36,873 | 40 | 0.11% |
| 15 | 36,852 | 67 | 0.18% | 15 | 36,852 | 5 | 0.01% |
| 16 | 36,850 | -13 | -0.04% | 16 | 36,850 | -155 | -0.42% |
| 17 | 36,871 | 22 | 0.06% | 17 | 36,871 | 78 | 0.21% |
| 18 | 36,852 | 71 | 0.19% | 18 | 36,852 | -83 | -0.23% |
| 19 | 36,874 | 14 | 0.04% | 19 | 36,874 | 24 | 0.07% |
| 20 | 36,855 | -35 | -0.09% | 20 | 36,855 | -20 | -0.05% |
| 21 | 36,832 | -372 | -1.01% | 21 | 36,832 | -28 | -0.08% |
| 22 | 36,862 | -112 | -0.30% | 22 | 36,862 | 17 | 0.05% |
| 23 | 36,855 | 59 | 0.16% | 23 | 36,855 | 7 | 0.02% |
| 24 | 36,852 | 227 | 0.62% | 24 | 36,852 | -48 | -0.13% |
| 25 | 36,856 | -119 | -0.32% | 25 | 36,856 | -40 | -0.11% |
| 26 | 36,850 | 436 | 1.18% | 26 | 36,850 | 92 | 0.25% |
| 27 | 36,857 | 125 | 0.34% | 27 | 36,857 | -3 | -0.01% |
| 28 | 36,864 | 207 | 0.56% | 28 | 36,864 | 17 | 0.05% |
| 29 | 36,853 | -394 | -1.07% | 29 | 36,853 | -100 | -0.27% |
| 30 | 36,858 | -235 | -0.64% | 30 | 36,858 | -14 | -0.04% |
| 31 | 36,852 | -71 | -0.19% | 31 | 36,852 | -29 | -0.08% |
| 32 | 36,839 | -74 | -0.20% | 32 | 36,839 | 71 | 0.19% |



| 33 | 36,845 | 22 | 0.06% | 33 | 36,845 | 70 | 0.19% |
|---|---|---|---|---|---|---|---|
| 34 | 36,851 | -159 | -0.43% | 34 | 36,851 | -20 | -0.05% |
| 35 | 36,860 | -155 | -0.42% | 35 | 36,860 | 23 | 0.06% |
| 36 | 36,843 | 3 | 0.01% | 36 | 36,843 | -29 | -0.08% |
| 37 | 36,841 | 360 | 0.98% | 37 | 36,841 | 15 | 0.04% |
| 38 | 36,847 | 70 | 0.19% | 38 | 36,847 | -19 | -0.05% |
| 39 | 36,859 | 182 | 0.49% | 39 | 36,859 | -17 | -0.05% |
| 40 | 36,855 | -265 | -0.72% | 40 | 36,855 | -40 | -0.11% |
| 41 | 36,844 | -67 | -0.18% | 41 | 36,844 | -25 | -0.07% |
| 42 | 36,857 | -75 | -0.20% | 42 | 36,857 | 54 | 0.15% |
| 43 | 36,857 | -386 | -1.05% | 43 | 36,857 | -70 | -0.19% |
| 44 | 36,847 | -184 | -0.50% | 44 | 36,847 | -16 | -0.04% |
| 45 | 36,856 | -146 | -0.40% | 45 | 36,856 | -12 | -0.03% |
| 46 | 36,854 | -143 | -0.39% | 46 | 36,854 | 35 | 0.09% |
| 47 | 36,851 | 34 | 0.09% | 47 | 36,851 | -23 | -0.06% |
| 48 | 36,842 | -80 | -0.22% | 48 | 36,842 | -150 | -0.41% |
| 49 | 36,856 | 247 | 0.67% | 49 | 36,856 | 30 | 0.08% |
| 50 | 36,844 | 265 | 0.72% | 50 | 36,844 | 49 | 0.13% |
| 51 | 36,853 | -143 | -0.39% | 51 | 36,853 | -42 | -0.11% |
| 52 | 36,841 | -135 | -0.37% | 52 | 36,841 | -43 | -0.12% |
| 53 | 36,832 | 260 | 0.71% | 53 | 36,832 | -25 | -0.07% |
| 54 | 36,837 | -44 | -0.12% | 54 | 36,837 | -17 | -0.05% |
| 55 | 36,833 | 177 | 0.48% | 55 | 36,833 | -17 | -0.05% |
| 56 | 36,852 | -254 | -0.69% | 56 | 36,852 | -7 | -0.02% |
| 57 | 36,854 | 137 | 0.37% | 57 | 36,854 | 41 | 0.11% |
| 58 | 36,836 | 152 | 0.41% | 58 | 36,836 | -22 | -0.06% |
| 59 | 36,844 | 12 | 0.03% | 59 | 36,844 | 84 | 0.23% |
| 60 | 36,851 | -117 | -0.32% | 60 | 36,851 | 60 | 0.16% |
| 61 | 36,853 | -3 | -0.01% | 61 | 36,853 | 2 | 0.01% |
| 62 | 36,839 | -91 | -0.25% | 62 | 36,839 | 122 | 0.33% |
| 63 | 36,855 | 26 | 0.07% | 63 | 36,855 | 47 | 0.13% |
| 64 | 36,846 | -215 | -0.58% | 64 | 36,846 | -50 | -0.14% |
| 65 | 36,848 | 83 | 0.23% | 65 | 36,848 | -50 | -0.14% |
| 66 | 36,857 | 25 | 0.07% | 66 | 36,857 | 52 | 0.14% |
| 67 | 36,859 | -175 | -0.47% | 67 | 36,859 | 14 | 0.04% |
| 68 | 36,830 | 835 | 2.27% | 68 | 36,830 | 13 | 0.04% |
| 69 | 36,830 | 126 | 0.34% | 69 | 36,830 | 48 | 0.13% |
| 70 | 36,830 | 128 | 0.35% | 70 | 36,830 | 1 | 0.00% |
| 71 | 36,859 | 215 | 0.58% | 71 | 36,859 | -60 | -0.16% |
| 72 | 36,846 | 1 | 0.00% | 72 | 36,846 | 27 | 0.07% |
| 73 | 36,836 | 463 | 1.26% | 73 | 36,836 | 37 | 0.10% |
| 74 | 36,874 | -382 | -1.04% | 74 | 36,874 | -7 | -0.02% |
| 75 | 36,860 | 127 | 0.34% | 75 | 36,860 | -81 | -0.22% |


Case 3:21-cv-00211-RAH-ECM-KCN   Document 40-1   Filed 04/13/21   Page 8 of 34



Case 3:21-cv-00211-RAH-ECM-KCN   Document 40-1   Filed 04/13/21   Page 9 of 34



Differential Privacy Applied to 2010 Senate District Populations

**Differential Privacy October 2019 Version**
0.6% Largest Decrease
0.8% Largest Increase
1.4% Overall Range

**Differential Privacy November 2020 Version**
0.2% Largest Decrease
0.1% Largest Increase
0.3% Overall Range



## Differential Privacy Applied to 2010 Senate District Populations

**Key to Colors**

| | | | |
|---|---|---|---|
| ◼ | Less than -0.40% | ◼ | 0% to 0.20% |
| ◼ | -.040% to -0.20% | ◼ | 0.20% to 0.50% |
| ◼ | -0.20% to 0% | ◼ | greater than 0.50% |

| October 2019 Version | | | | November 2020 Version | | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 12 | 95,304 | -605 | -0.63% | 19 | 95,309 | -169 | -0.18% |
| 3 | 95,304 | -597 | -0.63% | 11 | 95,306 | -109 | -0.11% |
| 22 | 95,305 | -552 | -0.58% | 18 | 95,307 | -107 | -0.11% |
| 11 | 95,306 | -339 | -0.36% | 4 | 95,308 | -101 | -0.11% |
| 16 | 95,306 | -280 | -0.29% | 25 | 95,305 | -90 | -0.09% |
| 5 | 95,307 | -278 | -0.29% | 27 | 95,307 | -79 | -0.08% |
| 15 | 95,306 | -266 | -0.28% | 16 | 95,306 | -76 | -0.08% |
| 29 | 95,309 | -261 | -0.27% | 14 | 95,309 | -74 | -0.08% |
| 18 | 95,307 | -205 | -0.22% | 9 | 95,306 | -56 | -0.06% |
| 21 | 95,306 | -182 | -0.19% | 23 | 95,307 | -45 | -0.05% |
| 13 | 95,305 | -135 | -0.14% | 12 | 95,304 | -44 | -0.05% |
| 6 | 95,306 | -91 | -0.10% | 6 | 95,306 | -28 | -0.03% |
| 19 | 95,309 | -52 | -0.05% | 7 | 95,306 | -12 | -0.01% |
| 14 | 95,309 | -47 | -0.05% | 28 | 95,303 | -11 | -0.01% |
| 7 | 95,306 | -18 | -0.02% | 5 | 95,307 | -6 | -0.01% |
| 8 | 95,309 | 1 | 0.00% | 29 | 95,309 | 5 | 0.01% |
| 4 | 95,308 | 28 | 0.03% | 3 | 95,304 | 19 | 0.02% |
| 1 | 95,304 | 119 | 0.12% | 2 | 95,308 | 32 | 0.03% |
| 9 | 95,306 | 149 | 0.16% | 20 | 95,304 | 33 | 0.03% |
| 23 | 95,307 | 158 | 0.17% | 1 | 95,304 | 56 | 0.06% |
| 20 | 95,304 | 173 | 0.18% | 13 | 95,305 | 58 | 0.06% |
| 17 | 95,307 | 194 | 0.20% | 21 | 95,306 | 71 | 0.07% |
| 28 | 95,303 | 224 | 0.24% | 17 | 95,307 | 76 | 0.08% |
| 25 | 95,305 | 259 | 0.27% | 24 | 95,307 | 76 | 0.08% |
| 26 | 95,307 | 326 | 0.34% | 8 | 95,309 | 101 | 0.11% |
| 27 | 95,307 | 437 | 0.46% | 22 | 95,305 | 101 | 0.11% |
| 10 | 95,308 | 457 | 0.48% | 26 | 95,307 | 122 | 0.13% |
| 2 | 95,308 | 605 | 0.63% | 10 | 95,308 | 123 | 0.13% |
| 24 | 95,307 | 778 | 0.82% | 15 | 95,306 | 134 | 0.14% |

## Differential Privacy Applied to 2010 Senate District Populations

**Key to Colors**


- ▉ Less than -0.40%
- ▉ -.040% to -0.20%
- ▉ -0.20% to 0%


- ▉ 0% to 0.20%
- ▉ 0.20% to 0.50%
- ▉ greater than 0.50%

| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
|---|---|---|---|---|---|---|---|
| | | October 2019 Version | | | | November 2020 Version | |
| 1 | 95,304 | 119 | 0.12% | 1 | 95,304 | 56 | 0.06% |
| 2 | 95,308 | 605 | 0.63% | 2 | 95,308 | 32 | 0.03% |
| 3 | 95,304 | -597 | -0.63% | 3 | 95,304 | 19 | 0.02% |
| 4 | 95,308 | 28 | 0.03% | 4 | 95,308 | -101 | -0.11% |
| 5 | 95,307 | -278 | -0.29% | 5 | 95,307 | -6 | -0.01% |
| 6 | 95,306 | -91 | -0.10% | 6 | 95,306 | -28 | -0.03% |
| 7 | 95,306 | -18 | -0.02% | 7 | 95,306 | -12 | -0.01% |
| 8 | 95,309 | 1 | 0.00% | 8 | 95,309 | 101 | 0.11% |
| 9 | 95,306 | 149 | 0.16% | 9 | 95,306 | -56 | -0.06% |
| 10 | 95,308 | 457 | 0.48% | 10 | 95,308 | 123 | 0.13% |
| 11 | 95,306 | -339 | -0.36% | 11 | 95,306 | -109 | -0.11% |
| 12 | 95,304 | -605 | -0.63% | 12 | 95,304 | -44 | -0.05% |
| 13 | 95,305 | -135 | -0.14% | 13 | 95,305 | 58 | 0.06% |
| 14 | 95,309 | -47 | -0.05% | 14 | 95,309 | -74 | -0.08% |
| 15 | 95,306 | -266 | -0.28% | 15 | 95,306 | 134 | 0.14% |
| 16 | 95,306 | -280 | -0.29% | 16 | 95,306 | -76 | -0.08% |
| 17 | 95,307 | 194 | 0.20% | 17 | 95,307 | 76 | 0.08% |
| 18 | 95,307 | -205 | -0.22% | 18 | 95,307 | -107 | -0.11% |
| 19 | 95,309 | -52 | -0.05% | 19 | 95,309 | -169 | -0.18% |
| 20 | 95,304 | 173 | 0.18% | 20 | 95,304 | 33 | 0.03% |
| 21 | 95,306 | -182 | -0.19% | 21 | 95,306 | 71 | 0.07% |
| 22 | 95,305 | -552 | -0.58% | 22 | 95,305 | 101 | 0.11% |
| 23 | 95,307 | 158 | 0.17% | 23 | 95,307 | -45 | -0.05% |
| 24 | 95,307 | 778 | 0.82% | 24 | 95,307 | 76 | 0.08% |
| 25 | 95,305 | 259 | 0.27% | 25 | 95,305 | -90 | -0.09% |
| 26 | 95,307 | 326 | 0.34% | 26 | 95,307 | 122 | 0.13% |
| 27 | 95,307 | 437 | 0.46% | 27 | 95,307 | -79 | -0.08% |
| 28 | 95,303 | 224 | 0.24% | 28 | 95,303 | -11 | -0.01% |
| 29 | 95,309 | -261 | -0.27% | 29 | 95,309 | 5 | 0.01% |

Case 3:21-cv-00214-RAH-ECM-KCN   Document 40-1   Filed 04/13/21   Page 12 of 34



**Key to Labels**

District Number
Population
Population Change

**Key to Colors**

- less than -0.40%
- -.040% to -0.20%
- -0.20% to 0%
- 0% to 0.20%
- 0.20% to 0.50%
- greater than 0.50%

25
95,305
-90
-0.09%

19
95,309
-169
-0.18%

17
95,307
76
0.08%

26
95,307
122
0.13%

13
95,305
58
0.06%

27
95,307
-79
-0.08%

24
95,307
76
0.08%

28
95,303
-11
-0.01%

29
95,309
5
0.01%



# Differential Privacy

## Municipalities

**12**



**Differential Privacy: Versions Compared**

Differential Privacy
October 2019 Version

54% Largest Decrease
217% Largest Increase
271% Overall Range

Differential Privacy
November 2020 Version

31% Largest Decrease
27% Largest Increase
58% Overall Range

\* Outliers not shown. Largest increases were 217% and 121%. See page 18.

# Differential Privacy

## Municipalities

**13**

## Differential Privacy Applied to 2010 Municipal Populations

| Key to Colors | | |
|---|---|---|
|  less than -10% | |  0% to 3% |
| -10% to -3% | | 3% to 10% |
| -3% to 0% | | greater than 10% |

| October 2019 Version | | | | November 2020 Version | | | |
|---|---|---|---|---|---|---|---|
| **Municipality** | **2010 Census Population** | **Number** | **Percent** | **Municipality** | **2010 Census Population** | **Number** | **Percent** |
| Tabiona | 171 | -92 | -53.80% | Alton | 119 | -37 | -31.09% |
| Alton | 119 | -60 | -50.42% | Clawson | 163 | -49 | -30.06% |
| Kingston | 173 | -82 | -47.40% | Manila | 310 | -81 | -26.13% |
| Henrieville | 230 | -101 | -43.91% | Rockville | 245 | -57 | -23.27% |
| Bryce Canyon City | 198 | -86 | -43.43% | Bicknell | 327 | -61 | -18.65% |
| Clawson | 163 | -66 | -40.49% | Cannonville | 167 | -30 | -17.96% |
| Hatch | 133 | -50 | -37.59% | Mayfield | 496 | -80 | -16.13% |
| Brian Head | 83 | -29 | -34.94% | Woodruff | 180 | -28 | -15.56% |
| Snowville | 167 | -56 | -33.53% | Meadow | 310 | -47 | -15.16% |
| Manila | 310 | -93 | -30.00% | Randolph | 464 | -70 | -15.09% |
| Sigurd | 429 | -118 | -27.51% | Levan | 841 | -119 | -14.15% |
| Hanksville | 219 | -60 | -27.40% | Koosharem | 327 | -45 | -13.76% |
| Fayette | 242 | -66 | -27.27% | Garden City | 562 | -76 | -13.52% |
| Meadow | 310 | -82 | -26.45% | Leamington | 226 | -30 | -13.27% |
| Bicknell | 327 | -80 | -24.46% | Rush Valley | 447 | -58 | -12.98% |
| Rockville | 245 | -56 | -22.86% | Tabiona | 171 | -21 | -12.28% |
| Oak City | 578 | -132 | -22.84% | Portage | 245 | -30 | -12.24% |
| Goshen | 921 | -190 | -20.63% | Snowville | 167 | -20 | -11.98% |
| Rush Valley | 447 | -92 | -20.58% | Redmond | 730 | -85 | -11.64% |
| Altamont | 225 | -45 | -20.00% | Sigurd | 429 | -49 | -11.42% |
| Spring City | 988 | -192 | -19.43% | Hatch | 133 | -15 | -11.28% |
| Amalga | 488 | -88 | -18.03% | Castle Valley | 319 | -35 | -10.97% |
| Redmond | 730 | -130 | -17.81% | Scipio | 327 | -35 | -10.70% |
| Laketown | 248 | -40 | -16.13% | New Harmony | 207 | -20 | -9.66% |
| Loa | 572 | -92 | -16.08% | Elmo | 418 | -40 | -9.57% |
| Francis | 1,077 | -172 | -15.97% | Goshen | 921 | -87 | -9.45% |
| Bear River City | 853 | -135 | -15.83% | Hinckley | 696 | -64 | -9.20% |
| Hideout | 656 | -103 | -15.70% | Glendale | 381 | -33 | -8.66% |
| Joseph | 344 | -52 | -15.12% | Henrieville | 230 | -18 | -7.83% |
| Kanosh | 474 | -69 | -14.56% | Howell | 245 | -18 | -7.35% |
| Springdale | 529 | -75 | -14.18% | Independence | 164 | -12 | -7.32% |

# Differential Privacy

## Municipalities



# 14

| Municipality | Population | Change | % | Municipality | Population | Change | % |
|---|---|---|---|---|---|---|---|
| New Harmony | 207 | -27 | -13.04% | Fountain Green | 1,071 | -71 | -6.63% |
| Enterprise | 1,711 | -219 | -12.80% | Deweyville | 332 | -22 | -6.63% |
| Levan | 841 | -105 | -12.49% | Alta | 383 | -25 | -6.53% |
| Escalante | 797 | -97 | -12.17% | Springdale | 529 | -34 | -6.43% |
| Fairview | 1,247 | -151 | -12.11% | Bear River City | 853 | -45 | -5.28% |
| Cleveland | 464 | -55 | -11.85% | Ophir | 38 | -2 | -5.26% |
| Sterling | 262 | -31 | -11.83% | Charleston | 415 | -21 | -5.06% |
| Randolph | 464 | -52 | -11.21% | Mona | 1,547 | -77 | -4.98% |
| Vernon | 243 | -27 | -11.11% | Marysvale | 408 | -20 | -4.90% |
| Orangeville | 1,470 | -151 | -10.27% | Altamont | 225 | -11 | -4.89% |
| Plymouth | 414 | -42 | -10.14% | Cleveland | 464 | -21 | -4.53% |
| Tropic | 530 | -53 | -10.00% | Henefer | 766 | -34 | -4.44% |
| Virgin | 596 | -59 | -9.90% | Fairfield | 119 | -5 | -4.20% |
| Castle Valley | 319 | -31 | -9.72% | Boulder | 226 | -9 | -3.98% |
| Holden | 378 | -35 | -9.26% | Oak City | 578 | -21 | -3.63% |
| Midway | 3,845 | -350 | -9.10% | Fairview | 1,247 | -43 | -3.45% |
| East Carbon | 1,301 | -118 | -9.07% | Holden | 378 | -13 | -3.44% |
| Woodland Hills | 1,344 | -121 | -9.00% | Wellington | 1,676 | -56 | -3.34% |
| Ferron | 1,626 | -146 | -8.98% | Newton | 789 | -26 | -3.30% |
| Circleville | 547 | -48 | -8.78% | Circleville | 547 | -18 | -3.29% |
| Cornish | 288 | -24 | -8.33% | Tropic | 530 | -17 | -3.21% |
| Alta | 383 | -30 | -7.83% | Huntsville | 608 | -19 | -3.13% |
| Mona | 1,547 | -116 | -7.50% | Orangeville | 1,470 | -44 | -2.99% |
| Clarkston | 666 | -47 | -7.06% | Toquerville | 1,370 | -41 | -2.99% |
| Fountain Green | 1,071 | -75 | -7.00% | Kamas | 1,811 | -54 | -2.98% |
| Elk Ridge | 2,436 | -165 | -6.77% | Millville | 1,829 | -53 | -2.90% |
| Newton | 789 | -53 | -6.72% | Midway | 3,845 | -111 | -2.89% |
| Myton | 569 | -38 | -6.68% | Paragonah | 488 | -13 | -2.66% |
| Orderville | 577 | -37 | -6.41% | Lewiston | 1,766 | -47 | -2.66% |
| Mayfield | 496 | -31 | -6.25% | River Heights | 1,734 | -45 | -2.60% |
| Fielding | 455 | -28 | -6.15% | Aurora | 1,016 | -25 | -2.46% |
| Howell | 245 | -15 | -6.12% | Leeds | 820 | -19 | -2.32% |
| Manti | 3,276 | -192 | -5.86% | East Carbon | 1,301 | -29 | -2.23% |
| Moroni | 1,423 | -82 | -5.76% | Monroe | 2,256 | -50 | -2.22% |
| Hinckley | 696 | -39 | -5.60% | Eureka | 669 | -14 | -2.09% |
| Ballard | 801 | -40 | -4.99% | Castle Dale | 1,630 | -34 | -2.09% |
| Toquerville | 1,370 | -68 | -4.96% | Panguitch | 1,520 | -31 | -2.04% |
| Independence | 164 | -8 | -4.88% | Bryce Canyon City | 198 | -4 | -2.02% |
| Mount Pleasant | 3,260 | -159 | -4.88% | Moroni | 1,423 | -28 | -1.97% |
| Green River | 952 | -44 | -4.62% | Coalville | 1,363 | -26 | -1.91% |
| Kanab | 4,312 | -197 | -4.57% | Stockton | 616 | -11 | -1.79% |
| Nibley | 5,438 | -232 | -4.27% | Gunnison | 3,285 | -56 | -1.70% |
| Monticello | 1,972 | -83 | -4.21% | Naples | 1,755 | -29 | -1.65% |
| Lewiston | 1,766 | -70 | -3.96% | Monticello | 1,972 | -32 | -1.62% |


| Municipality | Population | Change | Percent | Municipality | Population | Change | Percent |
|---|---|---|---|---|---|---|---|
| Gunnison | 3,285 | -128 | -3.90% | Apple Valley | 701 | -11 | -1.57% |
| Farr West | 5,928 | -229 | -3.86% | Uintah | 1,322 | -20 | -1.51% |
| Fillmore | 2,435 | -94 | -3.86% | Virgin | 596 | -9 | -1.51% |
| Willard | 1,772 | -65 | -3.67% | Milford | 1,409 | -20 | -1.42% |
| Garland | 2,400 | -84 | -3.50% | Mount Pleasant | 3,260 | -45 | -1.38% |
| Coalville | 1,363 | -46 | -3.37% | Annabella | 795 | -10 | -1.26% |
| Honeyville | 1,441 | -48 | -3.33% | Duchesne | 1,690 | -21 | -1.24% |
| Naples | 1,755 | -58 | -3.30% | Perry | 4,512 | -53 | -1.17% |
| Smithfield | 9,495 | -310 | -3.26% | Corinne | 685 | -8 | -1.17% |
| Kamas | 1,811 | -59 | -3.26% | Fillmore | 2,435 | -27 | -1.11% |
| Glenwood | 464 | -15 | -3.23% | Elk Ridge | 2,436 | -27 | -1.11% |
| Elsinore | 847 | -27 | -3.19% | Daniel | 938 | -10 | -1.07% |
| Moab | 5,046 | -160 | -3.17% | Morgan | 3,687 | -38 | -1.03% |
| Plain City | 5,476 | -159 | -2.90% | Manti | 3,276 | -32 | -0.98% |
| Minersville | 907 | -24 | -2.65% | Kanab | 4,312 | -41 | -0.95% |
| Payson | 18,294 | -484 | -2.65% | Richmond | 2,470 | -23 | -0.93% |
| Morgan | 3,687 | -94 | -2.55% | Garland | 2,400 | -22 | -0.92% |
| Eureka | 669 | -17 | -2.54% | Wendover | 1,400 | -12 | -0.86% |
| Aurora | 1,016 | -25 | -2.46% | Woods Cross | 9,761 | -82 | -0.84% |
| Ephraim | 6,135 | -143 | -2.33% | Antimony | 122 | -1 | -0.82% |
| Cedar City | 28,857 | -667 | -2.31% | Paradise | 904 | -6 | -0.66% |
| Beaver | 3,112 | -67 | -2.15% | Richfield | 7,551 | -50 | -0.66% |
| Henefer | 766 | -16 | -2.09% | Blanding | 3,375 | -22 | -0.65% |
| Wellington | 1,676 | -35 | -2.09% | Enterprise | 1,711 | -11 | -0.64% |
| Portage | 245 | -5 | -2.04% | Pleasant View | 7,979 | -51 | -0.64% |
| Castle Dale | 1,630 | -33 | -2.02% | Kanosh | 474 | -3 | -0.63% |
| Price | 8,715 | -175 | -2.01% | Sunset | 5,122 | -32 | -0.62% |
| Centerfield | 1,367 | -27 | -1.98% | Torrey | 182 | -1 | -0.55% |
| Ivins | 6,753 | -133 | -1.97% | Woodland Hills | 1,344 | -7 | -0.52% |
| Huntington | 2,129 | -41 | -1.93% | Mapleton | 7,979 | -34 | -0.43% |
| Oakley | 1,470 | -28 | -1.90% | Vernon | 243 | -1 | -0.41% |
| Paragonah | 488 | -9 | -1.84% | Midvale | 27,964 | -101 | -0.36% |
| Deweyville | 332 | -6 | -1.81% | Grantsville | 8,893 | -29 | -0.33% |
| Garden City | 562 | -10 | -1.78% | Clearfield | 30,112 | -95 | -0.32% |
| Duchesne | 1,690 | -30 | -1.78% | Tremonton | 7,647 | -23 | -0.30% |
| Salina | 2,489 | -44 | -1.77% | Ephraim | 6,135 | -18 | -0.29% |
| Pleasant View | 7,979 | -120 | -1.50% | Enoch | 5,803 | -17 | -0.29% |
| Santa Clara | 6,003 | -90 | -1.50% | Providence | 7,075 | -20 | -0.28% |
| Alpine | 9,555 | -140 | -1.47% | Centerville | 15,335 | -43 | -0.28% |
| Spanish Fork | 34,691 | -482 | -1.39% | Francis | 1,077 | -3 | -0.28% |
| Roosevelt | 6,046 | -84 | -1.39% | Heber | 11,362 | -30 | -0.26% |
| Cedar Hills | 9,796 | -135 | -1.38% | Riverton | 38,753 | -102 | -0.26% |
| Monroe | 2,256 | -31 | -1.37% | Highland | 15,523 | -39 | -0.25% |
| South Ogden | 16,532 | -225 | -1.36% | Willard | 1,772 | -4 | -0.23% |

# Differential Privacy

## Municipalities



**16**

| | | | | | | |
|---|---|---|---|---|---|---|
| North Logan | 8,269 | -107 | -1.29% | Smithfield | 9,495 | -21 | -0.22% |
| Tremonton | 7,647 | -97 | -1.27% | Parowan | 2,790 | -6 | -0.22% |
| Clearfield | 30,112 | -375 | -1.25% | Cedar City | 28,857 | -56 | -0.19% |
| Saratoga Springs | 17,781 | -218 | -1.23% | North Ogden | 17,357 | -31 | -0.18% |
| Marysvale | 408 | -5 | -1.23% | Nibley | 5,438 | -9 | -0.17% |
| Enoch | 5,803 | -69 | -1.19% | Harrisville | 5,567 | -9 | -0.16% |
| Heber | 11,362 | -134 | -1.18% | Moab | 5,046 | -8 | -0.16% |
| Woods Cross | 9,761 | -115 | -1.18% | Eagle Mountain | 21,415 | -33 | -0.15% |
| Mendon | 1,282 | -15 | -1.17% | Farmington | 18,275 | -28 | -0.15% |
| Brigham City | 17,899 | -206 | -1.15% | Lehi | 47,407 | -72 | -0.15% |
| Kanarraville | 355 | -4 | -1.13% | Cedar Hills | 9,796 | -14 | -0.14% |
| Park City | 7,558 | -85 | -1.12% | Kaysville | 27,300 | -35 | -0.13% |
| Perry | 4,512 | -46 | -1.02% | Washington Terrace | 9,067 | -11 | -0.12% |
| Roy | 36,884 | -370 | -1.00% | Minersville | 907 | -1 | -0.11% |
| Apple Valley | 701 | -7 | -1.00% | Syracuse | 24,331 | -25 | -0.10% |
| South Salt Lake | 23,617 | -224 | -0.95% | Springville | 29,466 | -29 | -0.10% |
| Lehi | 47,407 | -448 | -0.95% | Hooper | 7,218 | -7 | -0.10% |
| Wendover | 1,400 | -13 | -0.93% | South Salt Lake | 23,617 | -22 | -0.09% |
| Providence | 7,075 | -64 | -0.90% | Clinton | 20,426 | -19 | -0.09% |
| Hyrum | 7,609 | -68 | -0.89% | Hyrum | 7,609 | -7 | -0.09% |
| Sandy | 87,461 | -776 | -0.89% | St. George | 72,897 | -65 | -0.09% |
| Syracuse | 24,331 | -213 | -0.88% | Tooele | 31,605 | -24 | -0.08% |
| Midvale | 27,964 | -239 | -0.85% | Draper | 42,274 | -27 | -0.06% |
| La Verkin | 4,060 | -34 | -0.84% | South Jordan | 50,418 | -32 | -0.06% |
| Farmington | 18,275 | -151 | -0.83% | Huntington | 2,129 | -1 | -0.05% |
| American Fork | 26,263 | -213 | -0.81% | North Salt Lake | 16,322 | -7 | -0.04% |
| Kaysville | 27,300 | -205 | -0.75% | Lindon | 10,070 | -3 | -0.03% |
| Richfield | 7,551 | -56 | -0.74% | West Jordan | 103,712 | -25 | -0.02% |
| Leeds | 820 | -5 | -0.61% | Orem | 88,328 | -21 | -0.02% |
| Riverton | 38,753 | -236 | -0.61% | Taylorsville | 58,652 | -12 | -0.02% |
| Hildale | 2,726 | -16 | -0.59% | Salem | 6,423 | -1 | -0.02% |
| Richmond | 2,470 | -14 | -0.57% | West Valley City | 129,480 | -20 | -0.02% |
| Tooele | 31,605 | -174 | -0.55% | Ivins | 6,753 | -1 | -0.01% |
| North Salt Lake | 16,322 | -86 | -0.53% | Ogden | 82,825 | -11 | -0.01% |
| Riverdale | 8,426 | -43 | -0.51% | American Fork | 26,263 | -1 | 0.00% |
| Clinton | 20,426 | -100 | -0.49% | Layton | 67,311 | -1 | 0.00% |
| Draper | 42,274 | -161 | -0.38% | Lyman | 258 | 0 | 0.00% |
| Provo | 112,488 | -417 | -0.37% | Provo | 112,488 | 2 | 0.00% |
| West Haven | 10,272 | -37 | -0.36% | Spanish Fork | 34,691 | 3 | 0.01% |
| Harrisville | 5,567 | -20 | -0.36% | Price | 8,715 | 1 | 0.01% |
| Washington Terrace | 9,067 | -31 | -0.34% | Salt Lake City | 186,440 | 29 | 0.02% |
| Hurricane | 13,748 | -46 | -0.33% | Farr West | 5,928 | 2 | 0.03% |
| Cottonwood Heights | 33,433 | -107 | -0.32% | Bountiful | 42,552 | 15 | 0.04% |
| Orem | 88,328 | -279 | -0.32% | Pleasant Grove | 33,509 | 15 | 0.04% |



# Differential Privacy

## Municipalities

**17**

| | | | | | | |
|---|---|---|---|---|---|---|
| West Valley City | 129,480 | -408 | -0.32% | Roy | 36,884 | 25 | 0.07% |
| Pleasant Grove | 33,509 | -104 | -0.31% | Murray | 46,746 | 33 | 0.07% |
| West Jordan | 103,712 | -313 | -0.30% | Payson | 18,294 | 13 | 0.07% |
| Logan | 48,174 | -117 | -0.24% | Holladay | 26,472 | 20 | 0.08% |
| Eagle Mountain | 21,415 | -44 | -0.21% | Logan | 48,174 | 43 | 0.09% |
| Parowan | 2,790 | -4 | -0.14% | Fruit Heights | 4,987 | 5 | 0.10% |
| Lindon | 10,070 | -14 | -0.14% | Alpine | 9,555 | 10 | 0.10% |
| St. George | 72,897 | -88 | -0.12% | Cottonwood Heights | 33,433 | 36 | 0.11% |
| Blanding | 3,375 | -3 | -0.09% | Saratoga Springs | 17,781 | 24 | 0.13% |
| Ogden | 82,825 | -62 | -0.07% | Washington | 18,761 | 27 | 0.14% |
| South Jordan | 50,418 | -16 | -0.03% | Santa Clara | 6,003 | 9 | 0.15% |
| Paradise | 904 | 0 | 0.00% | Brigham City | 17,899 | 34 | 0.19% |
| Bluffdale | 7,598 | 7 | 0.09% | Vernal | 9,089 | 18 | 0.20% |
| Springville | 29,466 | 28 | 0.10% | Genola | 1,370 | 3 | 0.22% |
| Taylorsville | 58,652 | 59 | 0.10% | Hildale | 2,726 | 6 | 0.22% |
| Layton | 67,311 | 70 | 0.10% | Riverdale | 8,426 | 19 | 0.23% |
| Holladay | 26,472 | 40 | 0.15% | Roosevelt | 6,046 | 14 | 0.23% |
| Hyde Park | 3,833 | 8 | 0.21% | West Haven | 10,272 | 24 | 0.23% |
| North Ogden | 17,357 | 49 | 0.28% | Plain City | 5,476 | 13 | 0.24% |
| Bountiful | 42,552 | 126 | 0.30% | Delta | 3,436 | 9 | 0.26% |
| Herriman | 21,785 | 74 | 0.34% | Bluffdale | 7,598 | 20 | 0.26% |
| Washington | 18,761 | 64 | 0.34% | South Ogden | 16,532 | 44 | 0.27% |
| Wellsville | 3,432 | 12 | 0.35% | Hurricane | 13,748 | 45 | 0.33% |
| Santaquin | 9,128 | 32 | 0.35% | Sandy | 87,461 | 297 | 0.34% |
| West Point | 9,511 | 35 | 0.37% | Herriman | 21,785 | 76 | 0.35% |
| Salt Lake City | 186,440 | 697 | 0.37% | Mendon | 1,282 | 5 | 0.39% |
| Annabella | 795 | 3 | 0.38% | Nephi | 5,389 | 22 | 0.41% |
| Big Water | 475 | 2 | 0.42% | Hyde Park | 3,833 | 16 | 0.42% |
| Centerville | 15,335 | 65 | 0.42% | Green River | 952 | 4 | 0.42% |
| South Weber | 6,051 | 27 | 0.45% | North Logan | 8,269 | 37 | 0.45% |
| Murray | 46,746 | 262 | 0.56% | Hideout | 656 | 3 | 0.46% |
| Genola | 1,370 | 8 | 0.58% | West Point | 9,511 | 44 | 0.46% |
| Vernal | 9,089 | 54 | 0.59% | Park City | 7,558 | 41 | 0.54% |
| Milford | 1,409 | 9 | 0.64% | Salina | 2,489 | 14 | 0.56% |
| Sunset | 5,122 | 33 | 0.64% | La Verkin | 4,060 | 24 | 0.59% |
| Nephi | 5,389 | 41 | 0.76% | Santaquin | 9,128 | 61 | 0.67% |
| Panguitch | 1,520 | 12 | 0.79% | Helper | 2,201 | 16 | 0.73% |
| Huntsville | 608 | 5 | 0.82% | Mantua | 687 | 6 | 0.87% |
| Leamington | 226 | 2 | 0.88% | Loa | 572 | 5 | 0.87% |
| Highland | 15,523 | 144 | 0.93% | Honeyville | 1,441 | 13 | 0.90% |
| West Bountiful | 5,265 | 62 | 1.18% | West Bountiful | 5,265 | 48 | 0.91% |
| Grantsville | 8,893 | 108 | 1.21% | South Weber | 6,051 | 69 | 1.14% |
| Salem | 6,423 | 79 | 1.23% | Kingston | 173 | 2 | 1.16% |
| Helper | 2,201 | 28 | 1.27% | Elwood | 1,034 | 12 | 1.16% |



# Differential Privacy

## Municipalities

**18**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| River Heights | 1,734 | 27 | 1.56% | Joseph | 344 | 4 | 1.16% |
| Delta | 3,436 | 54 | 1.57% | Oakley | 1,470 | 19 | 1.29% |
| Hooper | 7,218 | 127 | 1.76% | Beaver | 3,112 | 42 | 1.35% |
| Mapleton | 7,979 | 146 | 1.83% | Clarkston | 666 | 9 | 1.35% |
| Mantua | 687 | 13 | 1.89% | Spring City | 988 | 14 | 1.42% |
| Millville | 1,829 | 38 | 2.08% | Amalga | 488 | 7 | 1.43% |
| Corinne | 685 | 17 | 2.48% | Wellsville | 3,432 | 65 | 1.89% |
| Elwood | 1,034 | 29 | 2.80% | Centerfield | 1,367 | 27 | 1.98% |
| Fruit Heights | 4,987 | 148 | 2.97% | Elsinore | 847 | 18 | 2.13% |
| Marriott-Slaterville | 1,701 | 51 | 3.00% | Trenton | 464 | 10 | 2.16% |
| Uintah | 1,322 | 60 | 4.54% | Marriott-Slaterville | 1,701 | 38 | 2.23% |
| Rocky Ridge | 733 | 41 | 5.59% | Ballard | 801 | 20 | 2.50% |
| Elmo | 418 | 25 | 5.98% | Escalante | 797 | 23 | 2.89% |
| Cannonville | 167 | 10 | 5.99% | Fayette | 242 | 7 | 2.89% |
| Glendale | 381 | 23 | 6.04% | Ferron | 1,626 | 48 | 2.95% |
| Woodruff | 180 | 11 | 6.11% | Central Valley | 528 | 17 | 3.22% |
| Sunnyside | 377 | 25 | 6.63% | Fielding | 455 | 15 | 3.30% |
| Lynndyl | 106 | 8 | 7.55% | Cornish | 288 | 10 | 3.47% |
| Wallsburg | 250 | 23 | 9.20% | Emery | 288 | 10 | 3.47% |
| Cedar Fort | 368 | 34 | 9.24% | Rocky Ridge | 733 | 28 | 3.82% |
| Charleston | 415 | 42 | 10.12% | Kanarraville | 355 | 15 | 4.23% |
| Daniel | 938 | 99 | 10.55% | Plymouth | 414 | 20 | 4.83% |
| Central Valley | 528 | 57 | 10.80% | Cedar Fort | 368 | 18 | 4.89% |
| Koosharem | 327 | 46 | 14.07% | Sunnyside | 377 | 20 | 5.31% |
| Scipio | 327 | 56 | 17.13% | Glenwood | 464 | 25 | 5.39% |
| Emery | 288 | 52 | 18.06% | Orderville | 577 | 34 | 5.89% |
| Stockton | 616 | 113 | 18.34% | Myton | 569 | 37 | 6.50% |
| Trenton | 464 | 93 | 20.04% | Laketown | 248 | 18 | 7.26% |
| Wales | 302 | 63 | 20.86% | Junction | 191 | 16 | 8.38% |
| Fairfield | 119 | 29 | 24.37% | Lynndyl | 106 | 9 | 8.49% |
| Vineyard | 139 | 35 | 25.18% | Wallsburg | 250 | 22 | 8.80% |
| Junction | 191 | 49 | 25.65% | Big Water | 475 | 48 | 10.11% |
| Lyman | 258 | 72 | 27.91% | Sterling | 262 | 29 | 11.07% |
| Boulder | 226 | 66 | 29.20% | Wales | 302 | 34 | 11.26% |
| Antimony | 122 | 54 | 44.26% | Scofield | 24 | 5 | 20.83% |
| Torrey | 182 | 82 | 45.05% | Hanksville | 219 | 47 | 21.46% |
| Ophir | 38 | 46 | 121.05% | Vineyard | 139 | 34 | 24.46% |
| Scofield | 24 | 52 | 216.67% | Brian Head | 83 | 22 | 26.51% |

# Differential Privacy

## Municipalities

**19**

## Differential Privacy Applied to 2010 City/Town Populations

**Key to Colors**

 less than -10%
-10% to -3%
-3% to 0%

 0% to 3%
3% to 10%
greater than 10%

### October 2019 Version

| City/Town | 2010 Census Population | Number | Percent |
|---|---|---|---|
| Alpine | 9,555 | -140 | -1.47% |
| Alta | 383 | -30 | -7.83% |
| Altamont | 225 | -45 | -20.00% |
| Alton | 119 | -60 | -50.42% |
| Amalga | 488 | -88 | -18.03% |
| American Fork | 26,263 | -213 | -0.81% |
| Annabella | 795 | 3 | 0.38% |
| Antimony | 122 | 54 | 44.26% |
| Apple Valley | 701 | -7 | -1.00% |
| Aurora | 1,016 | -25 | -2.46% |
| Ballard | 801 | -40 | -4.99% |
| Bear River City | 853 | -135 | -15.83% |
| Beaver | 3,112 | -67 | -2.15% |
| Bicknell | 327 | -80 | -24.46% |
| Big Water | 475 | 2 | 0.42% |
| Blanding | 3,375 | -3 | -0.09% |
| Bluffdale | 7,598 | 7 | 0.09% |
| Boulder | 226 | 66 | 29.20% |
| Bountiful | 42,552 | 126 | 0.30% |
| Brian Head | 83 | -29 | -34.94% |
| Brigham City | 17,899 | -206 | -1.15% |
| Bryce Canyon City | 198 | -86 | -43.43% |
| Cannonville | 167 | 10 | 5.99% |
| Castle Dale | 1,630 | -33 | -2.02% |
| Castle Valley | 319 | -31 | -9.72% |
| Cedar City | 28,857 | -667 | -2.31% |
| Cedar Fort | 368 | 34 | 9.24% |
| Cedar Hills | 9,796 | -135 | -1.38% |
| Centerfield | 1,367 | -27 | -1.98% |

### November 2020 Version

| City/Town | 2010 Census Population | Number | Percent |
|---|---|---|---|
| Alpine | 9,555 | 10 | 0.10% |
| Alta | 383 | -25 | -6.53% |
| Altamont | 225 | -11 | -4.89% |
| Alton | 119 | -37 | -31.09% |
| Amalga | 488 | 7 | 1.43% |
| American Fork | 26,263 | -1 | 0.00% |
| Annabella | 795 | -10 | -1.26% |
| Antimony | 122 | -1 | -0.82% |
| Apple Valley | 701 | -11 | -1.57% |
| Aurora | 1,016 | -25 | -2.46% |
| Ballard | 801 | 20 | 2.50% |
| Bear River City | 853 | -45 | -5.28% |
| Beaver | 3,112 | 42 | 1.35% |
| Bicknell | 327 | -61 | -18.65% |
| Big Water | 475 | 48 | 10.11% |
| Blanding | 3,375 | -22 | -0.65% |
| Bluffdale | 7,598 | 20 | 0.26% |
| Boulder | 226 | -9 | -3.98% |
| Bountiful | 42,552 | 15 | 0.04% |
| Brian Head | 83 | 22 | 26.51% |
| Brigham City | 17,899 | 34 | 0.19% |
| Bryce Canyon City | 198 | -4 | -2.02% |
| Cannonville | 167 | -30 | -17.96% |
| Castle Dale | 1,630 | -34 | -2.09% |
| Castle Valley | 319 | -35 | -10.97% |
| Cedar City | 28,857 | -56 | -0.19% |
| Cedar Fort | 368 | 18 | 4.89% |
| Cedar Hills | 9,796 | -14 | -0.14% |
| Centerfield | 1,367 | 27 | 1.98% |


| Centerville | 15,335 | 65 | 0.42% | Centerville | 15,335 | -43 | -0.28% |
|---|---|---|---|---|---|---|---|
| Central Valley | 528 | 57 | 10.80% | Central Valley | 528 | 17 | 3.22% |
| Charleston | 415 | 42 | 10.12% | Charleston | 415 | -21 | -5.06% |
| Circleville | 547 | -48 | -8.78% | Circleville | 547 | -18 | -3.29% |
| Clarkston | 666 | -47 | -7.06% | Clarkston | 666 | 9 | 1.35% |
| Clawson | 163 | -66 | -40.49% | Clawson | 163 | -49 | -30.06% |
| Clearfield | 30,112 | -375 | -1.25% | Clearfield | 30,112 | -95 | -0.32% |
| Cleveland | 464 | -55 | -11.85% | Cleveland | 464 | -21 | -4.53% |
| Clinton | 20,426 | -100 | -0.49% | Clinton | 20,426 | -19 | -0.09% |
| Coalville | 1,363 | -46 | -3.37% | Coalville | 1,363 | -26 | -1.91% |
| Corinne | 685 | 17 | 2.48% | Corinne | 685 | -8 | -1.17% |
| Cornish | 288 | -24 | -8.33% | Cornish | 288 | 10 | 3.47% |
| Cottonwood Heights | 33,433 | -107 | -0.32% | Cottonwood Heights | 33,433 | 36 | 0.11% |
| Daniel | 938 | 99 | 10.55% | Daniel | 938 | -10 | -1.07% |
| Delta | 3,436 | 54 | 1.57% | Delta | 3,436 | 9 | 0.26% |
| Deweyville | 332 | -6 | -1.81% | Deweyville | 332 | -22 | -6.63% |
| Draper | 42,274 | -161 | -0.38% | Draper | 42,274 | -27 | -0.06% |
| Duchesne | 1,690 | -30 | -1.78% | Duchesne | 1,690 | -21 | -1.24% |
| Eagle Mountain | 21,415 | -44 | -0.21% | Eagle Mountain | 21,415 | -33 | -0.15% |
| East Carbon | 1,301 | -118 | -9.07% | East Carbon | 1,301 | -29 | -2.23% |
| Elk Ridge | 2,436 | -165 | -6.77% | Elk Ridge | 2,436 | -27 | -1.11% |
| Elmo | 418 | 25 | 5.98% | Elmo | 418 | -40 | -9.57% |
| Elsinore | 847 | -27 | -3.19% | Elsinore | 847 | 18 | 2.13% |
| Elwood | 1,034 | 29 | 2.80% | Elwood | 1,034 | 12 | 1.16% |
| Emery | 288 | 52 | 18.06% | Emery | 288 | 10 | 3.47% |
| Enoch | 5,803 | -69 | -1.19% | Enoch | 5,803 | -17 | -0.29% |
| Enterprise | 1,711 | -219 | -12.80% | Enterprise | 1,711 | -11 | -0.64% |
| Ephraim | 6,135 | -143 | -2.33% | Ephraim | 6,135 | -18 | -0.29% |
| Escalante | 797 | -97 | -12.17% | Escalante | 797 | 23 | 2.89% |
| Eureka | 669 | -17 | -2.54% | Eureka | 669 | -14 | -2.09% |
| Fairfield | 119 | 29 | 24.37% | Fairfield | 119 | -5 | -4.20% |
| Fairview | 1,247 | -151 | -12.11% | Fairview | 1,247 | -43 | -3.45% |
| Farmington | 18,275 | -151 | -0.83% | Farmington | 18,275 | -28 | -0.15% |
| Farr West | 5,928 | -229 | -3.86% | Farr West | 5,928 | 2 | 0.03% |
| Fayette | 242 | -66 | -27.27% | Fayette | 242 | 7 | 2.89% |
| Ferron | 1,626 | -146 | -8.98% | Ferron | 1,626 | 48 | 2.95% |
| Fielding | 455 | -28 | -6.15% | Fielding | 455 | 15 | 3.30% |
| Fillmore | 2,435 | -94 | -3.86% | Fillmore | 2,435 | -27 | -1.11% |
| Fountain Green | 1,071 | -75 | -7.00% | Fountain Green | 1,071 | -71 | -6.63% |
| Francis | 1,077 | -172 | -15.97% | Francis | 1,077 | -3 | -0.28% |
| Fruit Heights | 4,987 | 148 | 2.97% | Fruit Heights | 4,987 | 5 | 0.10% |
| Garden City | 562 | -10 | -1.78% | Garden City | 562 | -76 | -13.52% |
| Garland | 2,400 | -84 | -3.50% | Garland | 2,400 | -22 | -0.92% |
| Genola | 1,370 | 8 | 0.58% | Genola | 1,370 | 3 | 0.22% |



Case 3:21-cv-00211-RAH-ECM-KCN   Document 40-1   Filed 04/13/21   Page 22 of 34

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Glendale | 381 | 23 | 6.04% | Glendale | 381 | -33 | -8.66% |
| Glenwood | 464 | -15 | -3.23% | Glenwood | 464 | 25 | 5.39% |
| Goshen | 921 | -190 | -20.63% | Goshen | 921 | -87 | -9.45% |
| Grantsville | 8,893 | 108 | 1.21% | Grantsville | 8,893 | -29 | -0.33% |
| Green River | 952 | -44 | -4.62% | Green River | 952 | 4 | 0.42% |
| Gunnison | 3,285 | -128 | -3.90% | Gunnison | 3,285 | -56 | -1.70% |
| Hanksville | 219 | -60 | -27.40% | Hanksville | 219 | 47 | 21.46% |
| Harrisville | 5,567 | -20 | -0.36% | Harrisville | 5,567 | -9 | -0.16% |
| Hatch | 133 | -50 | -37.59% | Hatch | 133 | -15 | -11.28% |
| Heber | 11,362 | -134 | -1.18% | Heber | 11,362 | -30 | -0.26% |
| Helper | 2,201 | 28 | 1.27% | Helper | 2,201 | 16 | 0.73% |
| Henefer | 766 | -16 | -2.09% | Henefer | 766 | -34 | -4.44% |
| Henrieville | 230 | -101 | -43.91% | Henrieville | 230 | -18 | -7.83% |
| Herriman | 21,785 | 74 | 0.34% | Herriman | 21,785 | 76 | 0.35% |
| Hideout | 656 | -103 | -15.70% | Hideout | 656 | 3 | 0.46% |
| Highland | 15,523 | 144 | 0.93% | Highland | 15,523 | -39 | -0.25% |
| Hildale | 2,726 | -16 | -0.59% | Hildale | 2,726 | 6 | 0.22% |
| Hinckley | 696 | -39 | -5.60% | Hinckley | 696 | -64 | -9.20% |
| Holden | 378 | -35 | -9.26% | Holden | 378 | -13 | -3.44% |
| Holladay | 26,472 | 40 | 0.15% | Holladay | 26,472 | 20 | 0.08% |
| Honeyville | 1,441 | -48 | -3.33% | Honeyville | 1,441 | 13 | 0.90% |
| Hooper | 7,218 | 127 | 1.76% | Hooper | 7,218 | -7 | -0.10% |
| Howell | 245 | -15 | -6.12% | Howell | 245 | -18 | -7.35% |
| Huntington | 2,129 | -41 | -1.93% | Huntington | 2,129 | -1 | -0.05% |
| Huntsville | 608 | 5 | 0.82% | Huntsville | 608 | -19 | -3.13% |
| Hurricane | 13,748 | -46 | -0.33% | Hurricane | 13,748 | 45 | 0.33% |
| Hyde Park | 3,833 | 8 | 0.21% | Hyde Park | 3,833 | 16 | 0.42% |
| Hyrum | 7,609 | -68 | -0.89% | Hyrum | 7,609 | -7 | -0.09% |
| Independence | 164 | -8 | -4.88% | Independence | 164 | -12 | -7.32% |
| Ivins | 6,753 | -133 | -1.97% | Ivins | 6,753 | -1 | -0.01% |
| Joseph | 344 | -52 | -15.12% | Joseph | 344 | 4 | 1.16% |
| Junction | 191 | 49 | 25.65% | Junction | 191 | 16 | 8.38% |
| Kamas | 1,811 | -59 | -3.26% | Kamas | 1,811 | -54 | -2.98% |
| Kanab | 4,312 | -197 | -4.57% | Kanab | 4,312 | -41 | -0.95% |
| Kanarraville | 355 | -4 | -1.13% | Kanarraville | 355 | 15 | 4.23% |
| Kanosh | 474 | -69 | -14.56% | Kanosh | 474 | -3 | -0.63% |
| Kaysville | 27,300 | -205 | -0.75% | Kaysville | 27,300 | -35 | -0.13% |
| Kingston | 173 | -82 | -47.40% | Kingston | 173 | 2 | 1.16% |
| Koosharem | 327 | 46 | 14.07% | Koosharem | 327 | -45 | -13.76% |
| La Verkin | 4,060 | -34 | -0.84% | La Verkin | 4,060 | 24 | 0.59% |
| Laketown | 248 | -40 | -16.13% | Laketown | 248 | 18 | 7.26% |
| Layton | 67,311 | 70 | 0.10% | Layton | 67,311 | -1 | 0.00% |
| Leamington | 226 | 2 | 0.88% | Leamington | 226 | -30 | -13.27% |
| Leeds | 820 | -5 | -0.61% | Leeds | 820 | -19 | -2.32% |



# Differential Privacy
## Municipalities

**22**

| Name | Pop | Diff | % | Name | Pop | Diff | % |
|---|---|---|---|---|---|---|---|
| Lehi | 47,407 | -448 | -0.95% | Lehi | 47,407 | -72 | -0.15% |
| Levan | 841 | -105 | -12.49% | Levan | 841 | -119 | -14.15% |
| Lewiston | 1,766 | -70 | -3.96% | Lewiston | 1,766 | -47 | -2.66% |
| Lindon | 10,070 | -14 | -0.14% | Lindon | 10,070 | -3 | -0.03% |
| Loa | 572 | -92 | -16.08% | Loa | 572 | 5 | 0.87% |
| Logan | 48,174 | -117 | -0.24% | Logan | 48,174 | 43 | 0.09% |
| Lyman | 258 | 72 | 27.91% | Lyman | 258 | 0 | 0.00% |
| Lynndyl | 106 | 8 | 7.55% | Lynndyl | 106 | 9 | 8.49% |
| Manila | 310 | -93 | -30.00% | Manila | 310 | -81 | -26.13% |
| Manti | 3,276 | -192 | -5.86% | Manti | 3,276 | -32 | -0.98% |
| Mantua | 687 | 13 | 1.89% | Mantua | 687 | 6 | 0.87% |
| Mapleton | 7,979 | 146 | 1.83% | Mapleton | 7,979 | -34 | -0.43% |
| Marriott-Slaterville | 1,701 | 51 | 3.00% | Marriott-Slaterville | 1,701 | 38 | 2.23% |
| Marysvale | 408 | -5 | -1.23% | Marysvale | 408 | -20 | -4.90% |
| Mayfield | 496 | -31 | -6.25% | Mayfield | 496 | -80 | -16.13% |
| Meadow | 310 | -82 | -26.45% | Meadow | 310 | -47 | -15.16% |
| Mendon | 1,282 | -15 | -1.17% | Mendon | 1,282 | 5 | 0.39% |
| Midvale | 27,964 | -239 | -0.85% | Midvale | 27,964 | -101 | -0.36% |
| Midway | 3,845 | -350 | -9.10% | Midway | 3,845 | -111 | -2.89% |
| Milford | 1,409 | 9 | 0.64% | Milford | 1,409 | -20 | -1.42% |
| Millville | 1,829 | 38 | 2.08% | Millville | 1,829 | -53 | -2.90% |
| Minersville | 907 | -24 | -2.65% | Minersville | 907 | -1 | -0.11% |
| Moab | 5,046 | -160 | -3.17% | Moab | 5,046 | -8 | -0.16% |
| Mona | 1,547 | -116 | -7.50% | Mona | 1,547 | -77 | -4.98% |
| Monroe | 2,256 | -31 | -1.37% | Monroe | 2,256 | -50 | -2.22% |
| Monticello | 1,972 | -83 | -4.21% | Monticello | 1,972 | -32 | -1.62% |
| Morgan | 3,687 | -94 | -2.55% | Morgan | 3,687 | -38 | -1.03% |
| Moroni | 1,423 | -82 | -5.76% | Moroni | 1,423 | -28 | -1.97% |
| Mount Pleasant | 3,260 | -159 | -4.88% | Mount Pleasant | 3,260 | -45 | -1.38% |
| Murray | 46,746 | 262 | 0.56% | Murray | 46,746 | 33 | 0.07% |
| Myton | 569 | -38 | -6.68% | Myton | 569 | 37 | 6.50% |
| Naples | 1,755 | -58 | -3.30% | Naples | 1,755 | -29 | -1.65% |
| Nephi | 5,389 | 41 | 0.76% | Nephi | 5,389 | 22 | 0.41% |
| New Harmony | 207 | -27 | -13.04% | New Harmony | 207 | -20 | -9.66% |
| Newton | 789 | -53 | -6.72% | Newton | 789 | -26 | -3.30% |
| Nibley | 5,438 | -232 | -4.27% | Nibley | 5,438 | -9 | -0.17% |
| North Logan | 8,269 | -107 | -1.29% | North Logan | 8,269 | 37 | 0.45% |
| North Ogden | 17,357 | 49 | 0.28% | North Ogden | 17,357 | -31 | -0.18% |
| North Salt Lake | 16,322 | -86 | -0.53% | North Salt Lake | 16,322 | -7 | -0.04% |
| Oak City | 578 | -132 | -22.84% | Oak City | 578 | -21 | -3.63% |
| Oakley | 1,470 | -28 | -1.90% | Oakley | 1,470 | 19 | 1.29% |
| Ogden | 82,825 | -62 | -0.07% | Ogden | 82,825 | -11 | -0.01% |
| Ophir | 38 | 46 | 121.05% | Ophir | 38 | -2 | -5.26% |
| Orangeville | 1,470 | -151 | -10.27% | Orangeville | 1,470 | -44 | -2.99% |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Orderville | 577 | -37 | -6.41% | Orderville | 577 | 34 | 5.89% |
| Orem | 88,328 | -279 | -0.32% | Orem | 88,328 | -21 | -0.02% |
| Panguitch | 1,520 | 12 | 0.79% | Panguitch | 1,520 | -31 | -2.04% |
| Paradise | 904 | 0 | 0.00% | Paradise | 904 | -6 | -0.66% |
| Paragonah | 488 | -9 | -1.84% | Paragonah | 488 | -13 | -2.66% |
| Park City | 7,558 | -85 | -1.12% | Park City | 7,558 | 41 | 0.54% |
| Parowan | 2,790 | -4 | -0.14% | Parowan | 2,790 | -6 | -0.22% |
| Payson | 18,294 | -484 | -2.65% | Payson | 18,294 | 13 | 0.07% |
| Perry | 4,512 | -46 | -1.02% | Perry | 4,512 | -53 | -1.17% |
| Plain City | 5,476 | -159 | -2.90% | Plain City | 5,476 | 13 | 0.24% |
| Pleasant Grove | 33,509 | -104 | -0.31% | Pleasant Grove | 33,509 | 15 | 0.04% |
| Pleasant View | 7,979 | -120 | -1.50% | Pleasant View | 7,979 | -51 | -0.64% |
| Plymouth | 414 | -42 | -10.14% | Plymouth | 414 | 20 | 4.83% |
| Portage | 245 | -5 | -2.04% | Portage | 245 | -30 | -12.24% |
| Price | 8,715 | -175 | -2.01% | Price | 8,715 | 1 | 0.01% |
| Providence | 7,075 | -64 | -0.90% | Providence | 7,075 | -20 | -0.28% |
| Provo | 112,488 | -417 | -0.37% | Provo | 112,488 | 2 | 0.00% |
| Randolph | 464 | -52 | -11.21% | Randolph | 464 | -70 | -15.09% |
| Redmond | 730 | -130 | -17.81% | Redmond | 730 | -85 | -11.64% |
| Richfield | 7,551 | -56 | -0.74% | Richfield | 7,551 | -50 | -0.66% |
| Richmond | 2,470 | -14 | -0.57% | Richmond | 2,470 | -23 | -0.93% |
| River Heights | 1,734 | 27 | 1.56% | River Heights | 1,734 | -45 | -2.60% |
| Riverdale | 8,426 | -43 | -0.51% | Riverdale | 8,426 | 19 | 0.23% |
| Riverton | 38,753 | -236 | -0.61% | Riverton | 38,753 | -102 | -0.26% |
| Rockville | 245 | -56 | -22.86% | Rockville | 245 | -57 | -23.27% |
| Rocky Ridge | 733 | 41 | 5.59% | Rocky Ridge | 733 | 28 | 3.82% |
| Roosevelt | 6,046 | -84 | -1.39% | Roosevelt | 6,046 | 14 | 0.23% |
| Roy | 36,884 | -370 | -1.00% | Roy | 36,884 | 25 | 0.07% |
| Rush Valley | 447 | -92 | -20.58% | Rush Valley | 447 | -58 | -12.98% |
| Salem | 6,423 | 79 | 1.23% | Salem | 6,423 | -1 | -0.02% |
| Salina | 2,489 | -44 | -1.77% | Salina | 2,489 | 14 | 0.56% |
| Salt Lake City | 186,440 | 697 | 0.37% | Salt Lake City | 186,440 | 29 | 0.02% |
| Sandy | 87,461 | -776 | -0.89% | Sandy | 87,461 | 297 | 0.34% |
| Santa Clara | 6,003 | -90 | -1.50% | Santa Clara | 6,003 | 9 | 0.15% |
| Santaquin | 9,128 | 32 | 0.35% | Santaquin | 9,128 | 61 | 0.67% |
| Saratoga Springs | 17,781 | -218 | -1.23% | Saratoga Springs | 17,781 | 24 | 0.13% |
| Scipio | 327 | 56 | 17.13% | Scipio | 327 | -35 | -10.70% |
| Scofield | 24 | 52 | 216.67% | Scofield | 24 | 5 | 20.83% |
| Sigurd | 429 | -118 | -27.51% | Sigurd | 429 | -49 | -11.42% |
| Smithfield | 9,495 | -310 | -3.26% | Smithfield | 9,495 | -21 | -0.22% |
| Snowville | 167 | -56 | -33.53% | Snowville | 167 | -20 | -11.98% |
| South Jordan | 50,418 | -16 | -0.03% | South Jordan | 50,418 | -32 | -0.06% |
| South Ogden | 16,532 | -225 | -1.36% | South Ogden | 16,532 | 44 | 0.27% |
| South Salt Lake | 23,617 | -224 | -0.95% | South Salt Lake | 23,617 | -22 | -0.09% |

| | | | | | | |
|---|---|---|---|---|---|---|
| South Weber | 6,051 | 27 | 0.45% | South Weber | 6,051 | 69 | 1.14% |
| Spanish Fork | 34,691 | -482 | -1.39% | Spanish Fork | 34,691 | 3 | 0.01% |
| Spring City | 988 | -192 | -19.43% | Spring City | 988 | 14 | 1.42% |
| Springdale | 529 | -75 | -14.18% | Springdale | 529 | -34 | -6.43% |
| Springville | 29,466 | 28 | 0.10% | Springville | 29,466 | -29 | -0.10% |
| St. George | 72,897 | -88 | -0.12% | St. George | 72,897 | -65 | -0.09% |
| Sterling | 262 | -31 | -11.83% | Sterling | 262 | 29 | 11.07% |
| Stockton | 616 | 113 | 18.34% | Stockton | 616 | -11 | -1.79% |
| Sunnyside | 377 | 25 | 6.63% | Sunnyside | 377 | 20 | 5.31% |
| Sunset | 5,122 | 33 | 0.64% | Sunset | 5,122 | -32 | -0.62% |
| Syracuse | 24,331 | -213 | -0.88% | Syracuse | 24,331 | -25 | -0.10% |
| Tabiona | 171 | -92 | -53.80% | Tabiona | 171 | -21 | -12.28% |
| Taylorsville | 58,652 | 59 | 0.10% | Taylorsville | 58,652 | -12 | -0.02% |
| Tooele | 31,605 | -174 | -0.55% | Tooele | 31,605 | -24 | -0.08% |
| Toquerville | 1,370 | -68 | -4.96% | Toquerville | 1,370 | -41 | -2.99% |
| Torrey | 182 | 82 | 45.05% | Torrey | 182 | -1 | -0.55% |
| Tremonton | 7,647 | -97 | -1.27% | Tremonton | 7,647 | -23 | -0.30% |
| Trenton | 464 | 93 | 20.04% | Trenton | 464 | 10 | 2.16% |
| Tropic | 530 | -53 | -10.00% | Tropic | 530 | -17 | -3.21% |
| Uintah | 1,322 | 60 | 4.54% | Uintah | 1,322 | -20 | -1.51% |
| Vernal | 9,089 | 54 | 0.59% | Vernal | 9,089 | 18 | 0.20% |
| Vernon | 243 | -27 | -11.11% | Vernon | 243 | -1 | -0.41% |
| Vineyard | 139 | 35 | 25.18% | Vineyard | 139 | 34 | 24.46% |
| Virgin | 596 | -59 | -9.90% | Virgin | 596 | -9 | -1.51% |
| Wales | 302 | 63 | 20.86% | Wales | 302 | 34 | 11.26% |
| Wallsburg | 250 | 23 | 9.20% | Wallsburg | 250 | 22 | 8.80% |
| Washington | 18,761 | 64 | 0.34% | Washington | 18,761 | 27 | 0.14% |
| Washington Terrace | 9,067 | -31 | -0.34% | Washington Terrace | 9,067 | -11 | -0.12% |
| Wellington | 1,676 | -35 | -2.09% | Wellington | 1,676 | -56 | -3.34% |
| Wellsville | 3,432 | 12 | 0.35% | Wellsville | 3,432 | 65 | 1.89% |
| Wendover | 1,400 | -13 | -0.93% | Wendover | 1,400 | -12 | -0.86% |
| West Bountiful | 5,265 | 62 | 1.18% | West Bountiful | 5,265 | 48 | 0.91% |
| West Haven | 10,272 | -37 | -0.36% | West Haven | 10,272 | 24 | 0.23% |
| West Jordan | 103,712 | -313 | -0.30% | West Jordan | 103,712 | -25 | -0.02% |
| West Point | 9,511 | 35 | 0.37% | West Point | 9,511 | 44 | 0.46% |
| West Valley City | 129,480 | -408 | -0.32% | West Valley City | 129,480 | -20 | -0.02% |
| Willard | 1,772 | -65 | -3.67% | Willard | 1,772 | -4 | -0.23% |
| Woodland Hills | 1,344 | -121 | -9.00% | Woodland Hills | 1,344 | -7 | -0.52% |
| Woodruff | 180 | 11 | 6.11% | Woodruff | 180 | -28 | -15.56% |
| Woods Cross | 9,761 | -115 | -1.18% | Woods Cross | 9,761 | -82 | -0.84% |

# Differential Privacy

## Select Municipalities

**25**



# Differential Privacy

## Select Municipalities

**26**



**Key to Labels**

Municipality Name
Population
Population Change

**Key to Colors**

| | |
|---|---|
| ■ | less than -10% |
| ■ | -10% to -3% |
| ■ | -3% to 0% |
| ■ | 0% to 3% |
| ■ | 3% to 10% |
| ■ | greater than 10% |

Case 3:21-cv-00211-RAH-ECM-KCN   Document 40-1   Filed 04/13/21   Page 28 of 34



Differential Privacy Applied to 2010 County Populations

**Differential Privacy October 2019 Version**
- 0.1% Largest Decrease
- 13.1% Largest Increase
- 13.2% Overall Range

**Differential Privacy November 2020 Version**
- 0.3% Largest Decrease
- 0.7% Largest Increase
- 1.0% Overall Range

## Differential Privacy Applied to 2010 County Populations

**Key to Colors**



less than -0.12%
-0.12% to -0.05%
-0.05% to 0%



0% to 1.00%
1.00% to 7.00%
greater than 7.00%

| October 2019 Version | | | | November 2020 Version | | | |
|---|---|---|---|---|---|---|---|
| County | 2010 Redistricting Population | Number | Percent | County | 2010 Redistricting Population | Number | Percent |
| Davis | 306,479 | -433 | -0.14% | Wayne | 2,778 | -8 | -0.29% |
| Washington | 138,115 | -173 | -0.13% | Morgan | 9,469 | -13 | -0.14% |
| Utah | 516,564 | -570 | -0.11% | Kane | 7,125 | -5 | -0.07% |
| Weber | 231,236 | -191 | -0.08% | Sevier | 20,802 | -9 | -0.04% |
| Salt Lake | 1,029,655 | -374 | -0.04% | Carbon | 21,403 | -7 | -0.03% |
| Tooele | 58,218 | 11 | 0.02% | Grand | 9,225 | -2 | -0.02% |
| Box Elder | 49,975 | 22 | 0.04% | Uintah | 32,588 | -5 | -0.02% |
| Sanpete | 27,822 | 16 | 0.06% | Sanpete | 27,822 | -4 | -0.01% |
| Uintah | 32,588 | 20 | 0.06% | Cache | 112,656 | -11 | -0.01% |
| Cache | 112,656 | 82 | 0.07% | Washington | 138,115 | -13 | -0.01% |
| Iron | 46,163 | 43 | 0.09% | Summit | 36,324 | -2 | -0.01% |
| Summit | 36,324 | 41 | 0.11% | Davis | 306,479 | -7 | 0.00% |
| Kane | 7,125 | 14 | 0.20% | Weber | 231,236 | -2 | 0.00% |
| San Juan | 14,746 | 37 | 0.25% | Salt Lake | 1,029,655 | -1 | 0.00% |
| Grand | 9,225 | 24 | 0.26% | Duchesne | 18,607 | 0 | 0.00% |
| Wasatch | 23,530 | 62 | 0.26% | Emery | 10,976 | 0 | 0.00% |
| Duchesne | 18,607 | 60 | 0.32% | Utah | 516,564 | 1 | 0.00% |
| Carbon | 21,403 | 80 | 0.37% | Tooele | 58,218 | 2 | 0.00% |
| Emery | 10,976 | 50 | 0.46% | Box Elder | 49,975 | 13 | 0.03% |
| Sevier | 20,802 | 97 | 0.47% | Iron | 46,163 | 14 | 0.03% |
| Morgan | 9,469 | 57 | 0.60% | Wasatch | 23,530 | 9 | 0.04% |
| Beaver | 6,629 | 75 | 1.13% | Rich | 2,264 | 1 | 0.04% |
| Millard | 12,503 | 189 | 1.51% | Millard | 12,503 | 6 | 0.05% |
| Juab | 10,246 | 162 | 1.58% | San Juan | 14,746 | 10 | 0.07% |
| Wayne | 2,778 | 84 | 3.02% | Juab | 10,246 | 7 | 0.07% |
| Garfield | 5,172 | 157 | 3.04% | Garfield | 5,172 | 4 | 0.08% |
| Rich | 2,264 | 117 | 5.17% | Beaver | 6,629 | 7 | 0.11% |
| Piute | 1,556 | 102 | 6.56% | Daggett | 1,059 | 4 | 0.38% |
| Daggett | 1,059 | 139 | 13.13% | Piute | 1,556 | 11 | 0.71% |



Case 3:21-cv-00211-RAH-ECM-KCN   Document 40-1   Filed 04/13/21   Page 30 of 34

## Differential Privacy Applied to 2010 County Populations

**Key to Colors**

| | |
|---|---|
| ■ less than -0.12% | ■ 0% to 1.00% |
| ■ -0.12% to -0.05% | ■ 1.00% to 7.00% |
| ■ -0.05% to 0% | ■ greater than 7.00% |

### October 2019 Version / November 2020 Version

| County | 2010 Redistricting Population | Number | Percent | County | 2010 Redistricting Population | Number | Percent |
|---|---|---|---|---|---|---|---|
| Beaver | 6,629 | 75 | 1.13% | Beaver | 6,629 | 7 | 0.11% |
| Box Elder | 49,975 | 22 | 0.04% | Box Elder | 49,975 | 13 | 0.03% |
| Cache | 112,656 | 82 | 0.07% | Cache | 112,656 | -11 | -0.01% |
| Carbon | 21,403 | 80 | 0.37% | Carbon | 21,403 | -7 | -0.03% |
| Daggett | 1,059 | 139 | 13.13% | Daggett | 1,059 | 4 | 0.38% |
| Davis | 306,479 | -433 | -0.14% | Davis | 306,479 | -7 | 0.00% |
| Duchesne | 18,607 | 60 | 0.32% | Duchesne | 18,607 | 0 | 0.00% |
| Emery | 10,976 | 50 | 0.46% | Emery | 10,976 | 0 | 0.00% |
| Garfield | 5,172 | 157 | 3.04% | Garfield | 5,172 | 4 | 0.08% |
| Grand | 9,225 | 24 | 0.26% | Grand | 9,225 | -2 | -0.02% |
| Iron | 46,163 | 43 | 0.09% | Iron | 46,163 | 14 | 0.03% |
| Juab | 10,246 | 162 | 1.58% | Juab | 10,246 | 7 | 0.07% |
| Kane | 7,125 | 14 | 0.20% | Kane | 7,125 | -5 | -0.07% |
| Millard | 12,503 | 189 | 1.51% | Millard | 12,503 | 6 | 0.05% |
| Morgan | 9,469 | 57 | 0.60% | Morgan | 9,469 | -13 | -0.14% |
| Piute | 1,556 | 102 | 6.56% | Piute | 1,556 | 11 | 0.71% |
| Rich | 2,264 | 117 | 5.17% | Rich | 2,264 | 1 | 0.04% |
| Salt Lake | 1,029,655 | -374 | -0.04% | Salt Lake | 1,029,655 | -1 | 0.00% |
| San Juan | 14,746 | 37 | 0.25% | San Juan | 14,746 | 10 | 0.07% |
| Sanpete | 27,822 | 16 | 0.06% | Sanpete | 27,822 | -4 | -0.01% |
| Sevier | 20,802 | 97 | 0.47% | Sevier | 20,802 | -9 | -0.04% |
| Summit | 36,324 | 41 | 0.11% | Summit | 36,324 | -2 | -0.01% |
| Tooele | 58,218 | 11 | 0.02% | Tooele | 58,218 | 2 | 0.00% |
| Uintah | 32,588 | 20 | 0.06% | Uintah | 32,588 | -5 | -0.02% |
| Utah | 516,564 | -570 | -0.11% | Utah | 516,564 | 1 | 0.00% |
| Wasatch | 23,530 | 62 | 0.26% | Wasatch | 23,530 | 9 | 0.04% |
| Washington | 138,115 | -173 | -0.13% | Washington | 138,115 | -13 | -0.01% |
| Wayne | 2,778 | 84 | 3.02% | Wayne | 2,778 | -8 | -0.29% |
| Weber | 231,236 | -191 | -0.08% | Weber | 231,236 | -2 | 0.00% |

Case 3:21-cv-00211-RAH-ECM-KCN   Document 40-1   Filed 04/13/21   Page 31 of 34



Key to Labels
County Name
Population
Population Change

Key to Colors
less than -0.12%
-0.12% to -0.05%
-0.05% to 0%
0% to 1.00%
1.00% to 7.00%
greater than 7.00%

Box Elder
49,975
13
0.03%

Cache
112,656
-11
-0.01%

Rich
2,264
1
0.04%

Weber
231,236
-2
0.00%

Morgan
9,469
-13
-0.14%

Davis
306,479
-7
-0.00%

Salt Lake
1,029,655
-1
0.00%

Summit
36,324
-2
-0.01%

Daggett
1,059
4
0.38%

Tooele
58,218
2
0.00%

Utah
516,564
1
0.00%

Wasatch
23,530
9
0.04%

Duchesne
18,607

0.00%

Uintah
32,588
-5
-0.02%

Juab
10,246
7
0.07%

Carbon
21,403
-7
-0.03%

Sanpete
27,822
-4
-0.01%

Millard
12,503
6
0.05%

Emery
10,976

0.00%

Grand
9,225
-2
-0.02%

Sevier
20,802
-9
-0.04%

Beaver
6,629
7
0.11%

Piute
1,556
11
0.71%

Wayne
2,778
-8
-0.29%

Iron
46,163
14
0.03%

Garfield
5,172
4
0.08%

San Juan
14,746
10
0.07%

Washington
138,115
-13
-0.01%

Kane
7,125
-5
-0.07%

Case 3:21-cv-00211-RAH-ECM-KCN   Document 40-1   Filed 04/13/21   Page 32 of 34



**Differential Privacy Applied to 2010 Congressional District Populations**

Differential Privacy
October 2019 Version

| | |
|---|---|
| 0.12% | Largest Decrease |
| 0.15% | Largest Increase |
| 0.27% | Overall Range |

Differential Privacy
November 2020 Version

| | |
|---|---|
| 0.01% | Largest Decrease |
| 0.01% | Largest Increase |
| 0.02% | Overall Range |



Case 3:21-cv-00211-RAH-ECM-KCN   Document 40-1   Filed 04/13/21   Page 33 of 34

## Differential Privacy Applied to 2010 Congressional District Populations

**Key to Colors**

| Less than -0.100% | | 0.000% to 0.020% |
| -0.100% to -0.020% | | 0.020% to 0.100% |
| -0.020% to 0.000% | | greater than 0.100% |

| | October 2019 Version | | | | November 2020 Version | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 4 | 690,971 | -846 | -0.122% | 4 | 690,971 | -50 | -0.007% |
| 3 | 690,972 | -133 | -0.019% | 2 | 690,971 | -12 | -0.002% |
| 1 | 690,971 | -75 | -0.011% | 1 | 690,971 | 14 | 0.002% |
| 2 | 690,971 | 1054 | 0.153% | 3 | 690,972 | 48 | 0.007% |



## Differential Privacy Applied to 2010 Congressional District Populations

**Key to Colors**

| Less than -0.100% | | 0.000% to 0.020% |
| -0.100% to -0.020% | | 0.020% to 0.100% |
| -0.020% to 0.000% | | greater than 0.100% |

| | October 2019 Version | | | | November 2020 Version | | |
|---|---|---|---|---|---|---|---|
| District | 2010 Redistricting Population | Number | Percent | District | 2010 Redistricting Population | Number | Percent |
| 1 | 690,971 | -75 | -0.011% | 1 | 690,971 | 14 | 0.002% |
| 2 | 690,971 | 1054 | 0.153% | 2 | 690,971 | -12 | -0.002% |
| 3 | 690,972 | -133 | -0.019% | 3 | 690,972 | 48 | 0.007% |
| 4 | 690,971 | -846 | -0.122% | 4 | 690,971 | -50 | -0.007% |

# Differential Privacy

## Congressional Districts

33



